# EXHIBIT "2"

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF FLORIDA
CASE NO.  6:17-CV-920-ORL-31DCI

TMH MEDICAL SERVICES, LLC,
                Plaintiff,

v.

NATIONAL UNION FIRE INSURANCE
COMPANY OF PITTSBURGH, Pa.,
                Defendant.

_____/

## AFFIDAVIT OF GARY J. GUZZI

I, Gary J. Guzzi, hereby declare and state as follows:

1.     My name is Gary J. Guzzi.  I am over 18 years of age and competent to testify about the matters contained herein from my own personal knowledge and/or a review of the documents attached hereto.

2.     I am a partner with the law firm of Akerman LLP, and am Chair of the firm's Insurance Litigation Practice.

3.     I graduated from Boston College Law School with a J.D. in 1998.  I am admitted to the state bars of Florida and Massachusetts, and am admitted in the Southern, Middle and Northern Districts of Florida and the Eleventh Circuit Court of Appeals.

4.     Akerman LLP represents National Union Fire Insurance Company of Pittsburgh, Pa. ("National Union") in this litigation.  The agreement between National Union and Akerman LLP for purposes of this representation calls for fees to be paid at a fixed hourly rate per timekeeper, plus certain costs.  Payment is not contingent in any way upon the outcome of the litigation.

46892421;1

5.      On April 20, 2018, National Union served a Proposal for Settlement pursuant to Fla. Stat. § 768.79 upon Plaintiff. A copy of the proposal is attached hereto as Exhibit A. The Proposal was not accepted by Plaintiff within the time frame set forth in the statute, nor was it withdrawn by National Union during that time frame.

6.      From April 20, 2018 through November 14, 2018, National Union has incurred a total of $159,566.50 in attorney's fees, plus an additional $3267.12 in costs for which it is seeking recovery in conjunction with its motion for fees.[1] The detailed time entries (redacted for privilege) showing the timekeepers, hourly rates, activities and costs incurred from April 20, 2018 through November 14, 2018 are attached hereto as Exhibit B. For sake of convenience, attached as Exhibit C is a printout of costs incurred during that time frame, with the specific costs being requested as part of the motion for fees and costs being circled or otherwise denoted.

**REMAINDER OF THIS PAGE INTENTIONALLY LEFT BLANK**

---

[1] National Union incurred more than $3267.12 in costs during this time frame, but is seeking only that amount in its motion for fees and costs because it is separately seeking recovery for other costs that are statutorily authorized under 28 U.S.C. § 1920 pursuant to its Bill of Costs, being filed contemporaneously.

2

46892421;1

7.     Attached hereto as Exhibit D are the biographies of Gary J. Guzzi, Gideon Reitblat, Corey Berkin and Victoria Samuels, the attorneys who worked on this case and for whose services recovery is being sought.


FURTHER AFFIANT SAYETH NAUGHT.

_____
GARY J. GUZZI

STATE OF FLORIDA          )
                          )
COUNTY OF MIAMI-DADE      )

The foregoing instrument was acknowledged before me this 15th day of November, 2018, by GARY J. GUZZI, who is personally known to me and who did take an oath.


_____
Notary Public, State of Florida
Print Name: MaRia RevoRedo
Title:  Notary Public
Commission Expires:



MARIA REVOREDO
MY COMMISSION # GG 093849
EXPIRES: August 12, 2021
Bonded Thru Notary Public Underwriters

# EXHIBIT "A"

**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF FLORIDA**

CASE NO.  6:17-CV-920-ORL-31DCI

TMH MEDICAL SERVICES, LLC,

        Plaintiff,

v.

NATIONAL UNION FIRE INSURANCE
COMPANY OF PITTSBURGH, Pa.,

        Defendant.

_____/

### PROPOSAL FOR SETTLEMENT TO PLAINTIFF FROM DEFENDANT

Pursuant to Fla. Stat. § 768.79, Defendant, National Union Fire Insurance Company of Pittsburgh, Pa., hereby serves its Proposal for Settlement, as follows:

1.    Defendant, National Union Fire Insurance Company of Pittsburgh, Pa., makes this Proposal to Plaintiff, TMH Medical Services, LLC.

2.    This Proposal attempts to fully and finally resolve all damages that would otherwise be awarded in a final judgment in this action against National Union Fire Insurance Company of Pittsburgh, Pa.

3.    The total amount of the proposal is TWO HUNDRED FIFTY THOUSAND DOLLARS AND ZERO CENTS ($250,000.00), to be paid within twenty (20) days of the acceptance of this Proposal and receipt from the payee(s) of the settlement check of a completed IRS W-9 form.

4.    The Proposal includes any attorneys' fees to which Plaintiff may be entitled as a result of Plaintiff's claim(s) against National Union Fire Insurance Company of Pittsburgh, Pa.

44986437;1

Attorneys' fees form a part of Plaintiff's legal claim(s) against National Union Fire Insurance Company of Pittsburgh, Pa., and such attorneys' fees are included within this Proposal.

5.      As a condition of acceptance of this Proposal, Plaintiff must agree to dismiss with prejudice all claims in the lawsuit against National Union Fire Insurance Company of Pittsburgh, Pa.

6.      In accordance with Fla. Stat. § 768.79(3), this Proposal is being served on Plaintiff but shall not be filed unless it is accepted or unless filing is necessary to enforce the provisions of § 768.79.

7.      No portion of the amount in Paragraph 3 is being offered to resolve any claim for punitive damages, as there currently is no pending claim for punitive damages.  In the event that Plaintiff is permitted to assert a claim for punitive damages, the dismissal of this action would also include a dismissal with prejudice of all punitive damages claims against National Union Fire Insurance Company of Pittsburgh, Pa.

8.      There are no non-monetary terms of the Proposal other than those stated above.

44986437;1

Respectfully submitted,


**AKERMAN LLP**
Attorneys for Defendant
98 Southeast 7th Street, Suite 1100
Miami, FL  33131
Phone: (305) 374-5600
Fax: (305) 374-5095


By:____s/ Gary J. Guzzi_____
      GARY J. GUZZI
      Florida Bar No.: 159440
      e-mail: gary.guzzi@akerman.com
      GIDEON REITBLAT
      Florida Bar No.: 36388
      e-mail: gideon.reitblat@akerman.com

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that on this 20th day of April, 2018, a copy of the foregoing was served **via e-mail** upon the following:  **Rosemary H. Hayes, Esq. and Carly Newman, Esq.** (rhayes@const-law.com,  cnewman@const-law.com,  and  cstone@const-law.com), Hayes Law, PL, 830 Lucerne Terrace, Orlando, FL 32801.

        _____s/ Gary J. Guzzi_____
         Attorney

3

# EXHIBIT "B"



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

**Remittance Copy**

Invoice Date     May 09, 2018
Invoice No.      9345786

DANIEL.OBRIEN@AIG.COM
MR. DANIEL O'BRIEN
C/O NATIONAL UNION FIRE INSURANCE COMPANY

Client Name:    **NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA**
Matter Name:    **PLATINUM EXCELL**
Matter Number:   **0327457**            Claim No: **9240005577US**

---

*For professional services rendered through April 30, 2018 as summarized below:*

| | | |
|---|---|---|
| Services | $73,726.50 | |
| Disbursements | $4,057.19 | |
| **TOTAL THIS INVOICE** | **$77,783.69** | |
| | | |
| **PREVIOUS BALANCE** | **90,576.46** | |
| (Includes payments received through 05/09/18) | | |
| **TOTAL AMOUNT DUE** | **$168,360.15** | |

---

*To ensure proper credit to the above account, please indicate invoice no. 9345786*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

akerman.com



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | May 09, 2018 |
| Invoice No. | 9345786 |

DANIEL.OBRIEN@AIG.COM
MR. DANIEL O'BRIEN
C/O NATIONAL UNION FIRE INSURANCE COMPANY

Client Name: **NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA**
Matter Name: **PLATINUM EXCELL**
Matter Number: **0327457**                        Claim No: **9240005577US**

---

*For professional services rendered through April 30, 2018 as summarized below:*

| | |
|---|---|
| Services | $73,726.50 |
| Disbursements | $4,057.19 |
| **TOTAL THIS INVOICE** | **$77,783.69** |

| | |
|---|---|
| **PREVIOUS BALANCE** | **90,576.46** |
| (Includes payments received through 05/09/18) | |
| **TOTAL AMOUNT DUE** | **$168,360.15** |

---

*To ensure proper credit to the above account, please indicate invoice no. 9345786*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

akerman.com

Akerman LLP                                                                                           Page 3

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | April 30, 2018 |
| 0327457 | PLATINUM EXCELL | Invoice Number | 9345786 |

**Task Code:**      **L120 ANALYSIS/STRATEGY**

Akerman LLP                                                                     Page 4

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | April 30, 2018 |

| 0327457 | PLATINUM EXCELL | Invoice Number | 9345786 |

Akerman LLP                                                                                    Page 5

039589      NATIONAL UNION FIRE INSURANCE COMPANY OF   As of                    April 30, 2018
            PITTSBURGH, PA

0327457     PLATINUM EXCELL                             Invoice Number                  9345786

| Date | Description | | | |
|------|-------------|---|---|---|
| 20-Apr-18 | Multiple telephone conferences with D. O'Brien re: ███████ | GJG | 0.50 | 177.50 |
| 20-Apr-18 | Receipt and review umbrella policy provided by client. | GJG | 0.20 | 71.00 |
| 20-Apr-18 | Draft correspondence to D. O'Brien re: ████ ███████ | GJG | 0.10 | 35.50 |
| 20-Apr-18 | Telephone conference with M. Zaritsky re: litigation update and deposition transcript of Platinum issues. | GJG | 0.30 | 106.50 |
| 20-Apr-18 | Draft correspondence to D. O'Brien re: ████ ████████████ | GJG | 0.80 | 284.00 |
| 23-Apr-18 | Continue reviewing emails and legal services invoices for use in privilege log. | CDB | 0.40 | 106.00 |
| 23-Apr-18 | Telephone conference with D. O'Brien re: ████ ██████ | GJG | 0.40 | 142.00 |
| 23-Apr-18 | Telephone conference with M. Zaritsky re: Platinum deposition issues and coverage under NUFIC policy. | GJG | 0.50 | 177.50 |
| 24-Apr-18 | Multiple telephone conferences with D. O'Brien re: ███████ | GJG | 0.40 | 142.00 |
| 24-Apr-18 | Multiple telephone conferences with M. Zaritsky re: request for assigned defense counsel, status of depositions and factual background. | GJG | 0.90 | 319.50 |
| 24-Apr-18 | Receipt and review correct umbrella policy for Platinum. | GJG | 0.40 | 142.00 |

Akerman LLP                                                                                    Page 6

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | April 30, 2018 |
|---|---|---|---|
| 0327457 | PLATINUM EXCELL | Invoice Number | 9345786 |

| | | | | |
|---|---|---|---|---|
| 24-Apr-18 | Draft correspondence to D. O'Brien re: ██████ ██████ | GJG | 0.70 | 248.50 |
| 24-Apr-18 | Evaluation of strategy issues re: umbrella policy terms, effect on coverage issues and response to plaintiff's arguments in support of motion for extension of discovery. | GJG | 0.60 | 213.00 |
| 25-Apr-18 | Telephone conference with D. O'Brien re: ██████ ██ | GJG | 0.30 | 106.50 |
| 25-Apr-18 | Evaluation of factual history of insurance disclosures in light of plaintiff's allegations of failure to disclose insurance policies. | GJG | 0.40 | 142.00 |
| 30-Apr-18 | Telephone conference with M. Zaritsky re: litigation status issues. | GJG | 0.40 | 142.00 |
| | **Subtotal for Code L120 ANALYSIS/STRATEGY** | | **54.10** | **16,853.50** |

**Task Code:**   **L140 DOCUMENT/FILE MANAGEMENT**

| ████ | ████████████████████ | ██ | ██ | ██ |
|---|---|---|---|---|
| ██ | | | | |
| | **Subtotal for Code L140 DOCUMENT/FILE MANAGEMENT** | | **0.30** | **85.50** |

**Task Code:**   **L160 SETTLEMENT/NON-BINDING ADR**

| ████ | ████████████ | ██ | ██ | ██ |
|---|---|---|---|---|
| ████ | ████████████████ | ██ | ██ | ██ |
| ████ | █████████ | ██ | ██ | ██ |
| ████ | ████████████ | ██ | ██ | ██ |
| ████ | █████████ | ██ | ██ | ██ |
| ████ | █████████████ | ██ | ██ | ██ |
| ████ | █████████ | ██ | ██ | ██ |
| ████ | ████████████ | ██ | ██ | |
| 23-Apr-18 | Receipt and review mediator's mediation report. | GJG | 0.10 | 35.50 |

Akerman LLP                                                                    Page 7

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | April 30, 2018 |
|--------|--------|--------|--------|
| 0327457 | PLATINUM EXCELL | Invoice Number | 9345786 |

|  |  |  |  |  |
|--|--|--|--|--|
| **Subtotal for Code L160 SETTLEMENT/NON-BINDING ADR** | | | **22.30** | **7,531.50** |

| Task Code: | **L210 PLEADINGS** | | | |
|------------|--------------------|--|--|--|
| ████ | ██████████████████ | ██ | ██ | ██ |
| 24-Apr-18 | Receipt and review proposed amended complaint. | GJG | 0.40 | 142.00 |
| | **Subtotal for Code L210 PLEADINGS** | | **0.50** | **177.50** |

| Task Code: | **L240 DISPOSITIVE MOTIONS** | | | |
|------------|------------------------------|--|--|--|
| 30-Apr-18 | Begin to draft motion for summary judgment, section re undisputed facts. | G R | 2.50 | 712.50 |
| | **Subtotal for Code L240 DISPOSITIVE MOTIONS** | | **2.50** | **712.50** |

| Task Code: | **L250 OTHER WRITTEN MOTIONS AND SUBMISSIONS** | | | |
|------------|------------------------------------------------|--|--|--|
| ████ | ███████████████████████ ███ | ██ | ██ | ██ |
| ████ | ███████████████████ | ██ | ██ | ██ |
| ████ | ███████████████████ ███ | ██ | ██ | ██ |
| ████ | ███████████████████████ ███ | ██ | ██ | ██ |
| ████ | ██████████████████████ ███ | ██ | ██ | ██ |
| 20-Apr-18 | Draft motion for extension of time to respond to TMH's motion to compel. | G R | 0.10 | 28.50 |
| 20-Apr-18 | Draft response to TMH's motion to compel. | G R | 2.30 | 655.50 |
| 20-Apr-18 | Correspondence to/from M. Zaritsky re: Platinum's non-waiver of privilege for defense time records. | GJG | 0.20 | 71.00 |
| 20-Apr-18 | Draft statutory proposal for settlement. | GJG | 0.40 | 142.00 |
| 20-Apr-18 | Review notice of withdrawal of motion for continuance of trial and response to plaintiff's request for discovery extension. | GJG | 1.10 | 390.50 |

Akerman LLP                                                                                 Page 8

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | April 30, 2018 |
|--------|--------|--------|--------|
| 0327457 | PLATINUM EXCELL | Invoice Number | 9345786 |

| | | | | |
|--------|--------|--------|--------|--------|
| 21-Apr-18 | Edit motion for protective order regarding Boyd's deposition. | G R | 2.30 | 655.50 |
| 21-Apr-18 | Continue to draft response to TMH's motion to compel. | G R | 2.10 | 598.50 |
| 23-Apr-18 | Continue to draft response to plaintiff's motion to compel. | G R | 2.50 | 712.50 |
| 24-Apr-18 | Correspondence to/from R. Hayes re: production of an objection to umbrella policy. | GJG | 0.10 | 35.50 |
| 24-Apr-18 | Correspondence to/from D. O'Brien re: ████████ ████████ | GJG | 0.10 | 35.50 |
| 24-Apr-18 | Receipt and review plaintiff's motion for status conference with magistrate judge. | GJG | 0.10 | 35.50 |
| 24-Apr-18 | Receipt and review plaintiff's motion for extension of discovery and to amend complaint. | GJG | 0.50 | 177.50 |
| 25-Apr-18 | Strategy regarding response to TMH's motion to add claims under umbrella policy. | G R | 2.10 | 598.50 |
| 25-Apr-18 | Edit response to TMH's motion to compel. | G R | 0.90 | 256.50 |
| 26-Apr-18 | Receipt and review order denying as moot NUFIC's motion for continuance of trial. | GJG | 0.10 | 35.50 |
| | **Subtotal for Code L250 OTHER WRITTEN MOTIONS AND SUBMISSIONS** | | **21.70** | **6,401.50** |

| | | | | |
|--------|--------|--------|--------|--------|
| **Task Code:** | **L300 DISCOVERY** | | | |
| 20-Apr-18 | Update privilege log for emails and legal services invoices from Carlton Fields. | CDB | 0.30 | 79.50 |
| | **Subtotal for Code L300 DISCOVERY** | | **0.30** | **79.50** |

| | | | | |
|--------|--------|--------|--------|--------|
| **Task Code:** | **L310 WRITTEN DISCOVERY** | | | |
| ████████ | ████████████████████████ | ███ | ███ | ███ |
| | █████ | | | |
| ████████ | █████████████████████ | ███ | ███ | ███ |
| ████████ | ████████████████████ | ███ | ███ | ███ |
| | ██████████████████ | | | |
| ████████ | ████████████████████ | ███ | ███ | ███ |
| | ███████████████ | | | |

Akerman LLP                                                                Page 9

039589      NATIONAL UNION FIRE INSURANCE COMPANY OF  As of                April 30, 2018
            PITTSBURGH, PA

0327457     PLATINUM EXCELL                          Invoice Number               9345786

| | | | | |
|---|---|---|---|---|
| ███ | ████████████ | ██ | ██ | ██ |
| | ███ | | | |
| ███ | ███████████ | ██ | ██ | ██ |
| ███ | ██████████ | | | |
| ███ | ████████ | ██ | ██ | ██ |
| ███ | ████████ | | | |
| ███ | ████████ | ██ | ██ | ██ |
| ███ | ████████ | | | |
| ███ | ███████ | | | |
| ███ | ██████████ | ██ | ██ | ██ |
| ███ | ██ | | | |
| ███ | █████████ | ██ | ██ | ██ |
| ███ | ██ | | | |
| ███ | █████████ | ██ | ██ | ██ |
| ███ | ███████ | ██ | ██ | ██ |
| ███ | ████████ | ██ | ██ | ██ |
| | ███ | | | |

| 23-Apr-18 | Revise supplemental privilege log to comply with court's standing order requirements. | G R | 0.80 | 228.00 |
| 23-Apr-18 | Finalize production of documents reflecting communications with Michael Zaritsky per TMH's second RFP. | G R | 1.20 | 342.00 |
| 24-Apr-18 | Correspondence with opposing counsel re Platinum document production. | G R | 0.10 | 28.50 |

Akerman LLP                                                                    Page 10

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | | April 30, 2018 |
|---|---|---|---|---|
| 0327457 | PLATINUM EXCELL | Invoice Number | | 9345786 |

**Subtotal for Code L310 WRITTEN DISCOVERY**          **7.60**    **2,166.00**

**Task Code:**    **L320 DOCUMENT PRODUCTION**

| | | | | |
|---|---|---|---|---|
| ███ | ██████████████████ | ███ | ██ | ██ |
| | ████████ | | | |
| ███ | ██████████████████ | ███ | ██ | ██ |
| | ████████████████ | | | |
| ███ | █████████████████ | ███ | ██ | ██ |
| | █████████████████ | | | |
| | ██████ | | | |
| 23-Apr-18 | Review and revise privilege log. | GJG | 0.30 | 106.50 |
| 24-Apr-18 | Draft correspondence to M. Zaritsky re: payment for subpoena response expenses. | GJG | 0.60 | 213.00 |
| 24-Apr-18 | Final review of Akerman/Zaritsky documents to be produced to plaintiff. | GJG | 0.30 | 106.50 |
| 24-Apr-18 | Draft correspondence to M. Zaritsky re: payment of second Rule 45 expense invoice from Platinum. | GJG | 0.30 | 106.50 |

**Subtotal for Code L320 DOCUMENT PRODUCTION**          **2.00**     **710.00**

**Task Code:**    **L330 DEPOSITIONS**

| | | | | |
|---|---|---|---|---|
| ███ | ████████████ | ███ | ██ | ██ |
| ███ | ██████████████ | ███ | ██ | ██ |
| ███ | ███████████████ | ███ | ██ | ████ |
| | ██████ | | | |
| ███ | ███████████████ | ███ | ██ | ██ |
| ███ | █████████████████ | ███ | ██ | ████ |
| | █████████████ | | | |
| | ████████████ | | | |
| ███ | █████████████████ | ███ | ██ | ██ |
| | █████ | | | |
| ███ | █████████████████ | ███ | ██ | ████ |
| | ███████████████ | | | |
| ███ | ███████████████ | ███ | ██ | ██ |

Akerman LLP                                                                                          Page 11

039589      NATIONAL UNION FIRE INSURANCE COMPANY OF   As of              April 30, 2018
            PITTSBURGH, PA

0327457     PLATINUM EXCELL                            Invoice Number              9345786

Akerman LLP                                                                    Page 12

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | April 30, 2018 |
| --- | --- | --- | --- |
| 0327457 | PLATINUM EXCELL | Invoice Number | 9345786 |

| Date | Description | Attorney | Hours | Amount |
| --- | --- | --- | --- | --- |
| ██████ | ████████████████████████ | ████ | ████ | ████ |
| ██████ | ██████████████████████ | ████ | | ████ |
| ██████ | ████████████████████ | ████ | ████ | ████ |
| | ██████████████████████ | | | |
| ██████ | ██████████████████████ | ████ | ████ | ████ |
| ██████ | ██████████████████████ | ████ | | ████ |
| ██████ | ████████████████████ | ████ | ████ | ████ |
| | ██████████████ | | | |
| ██████ | ██████████████████████████ | ████ | ████ | ████ |
| | ██████████████ | | | |
| ██████ | ████████████████████████ | ████ | ████ | ████ |
| ██████ | ████████████████████ | ████ | ████ | ████ |
| | █████ | | | |
| ██████ | ████████████████████████ | ████ | ████ | ████ |
| | █████ | | | |
| 20-Apr-18 | Receipt and review correspondence from R. Hayes to M. Zaritsky re: deposition request. | GJG | 0.10 | 35.50 |
| 20-Apr-18 | Receipt and review correspondence from R. Hayes to T. Boyd re: deposition request. | GJG | 0.10 | 35.50 |
| 20-Apr-18 | Correspondence to/from T. Boyd re: ██████████ ██████ | GJG | 0.10 | 35.50 |
| 20-Apr-18 | Telephone conference with T. Boyd re: ██████ ██████ | GJG | 0.10 | 35.50 |
| 20-Apr-18 | Draft correspondence to D. O'Brien re: ██████ ██████████ | GJG | 0.30 | 106.50 |
| 20-Apr-18 | Draft notice of cancellation of depositions of Houston and Hayes. | GJG | 0.10 | 35.50 |
| 20-Apr-18 | Receipt and review multiple notice of deposition and subpoenas for Zaritsky and Boyd. | GJG | 0.20 | 71.00 |
| 20-Apr-18 | Draft correspondence to R. Hayes re: opposition to and conditions for Boyd deposition. | GJG | 0.20 | 71.00 |

Akerman LLP                                                                Page 13

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | April 30, 2018 |
|--------|---------|-------|-------|
| 0327457 | PLATINUM EXCELL | Invoice Number | 9345786 |

| | | | | |
|---|---|---|---|---|
| 20-Apr-18 | Correspondence to/from R. Hayes re: opposition to plaintiff's request for re-opening of NUFIC 30(b)(6) deposition. | GJG | 0.20 | 71.00 |
| 20-Apr-18 | Receipt and review multiple correspondence from M. Zaritsky re: Platinum deposition transcript dispute. | GJG | 0.20 | 71.00 |
| 21-Apr-18 | Draft correspondence to R. Hayes re: conditions of Boyd deposition. | GJG | 0.10 | 35.50 |
| 21-Apr-18 | Multiple correspondence to/from T. Boyd re: ███ ████████████ | GJG | 0.20 | 71.00 |
| 23-Apr-18 | Receipt and review notice of depositions of Zaritsky and Matthews. | GJG | 0.10 | 35.50 |
| 24-Apr-18 | Multiple correspondence to/from plaintiff's counsel re: amended deposition for T. Boyd and withdrawal of same. | GJG | 0.20 | 71.00 |
| 24-Apr-18 | Multiple correspondence to/from T. Boyd re: ████████████████████ ████████ | GJG | 0.20 | 71.00 |
| 27-Apr-18 | Receipt and review plaintiff's memo of law in opposition to NUFIC's motion for protective order re: Todd Boyd deposition. | GJG | 0.30 | 106.50 |
| 30-Apr-18 | Correspondence to/from plaintiff's counsel and M. Zaritsky re: Zaritsky deposition. | GJG | 0.10 | 35.50 |
| 30-Apr-18 | Correspondence to/from plaintiff's counsel re: Boyd deposition. | GJG | 0.10 | 35.50 |

|  | **Subtotal for Code L330 DEPOSITIONS** | | **81.30** | **27,356.50** |

**Task Code:**      **L350 DISCOVERY MOTIONS**

| ██████ | ███████████████████ | ███ | ███ | ███ |
|---|---|---|---|---|
| ██████ | █████████████████████ | ███ | ███ | ███ |
| | █████████████████████ | | | |
| | █████ | | | |
| ██████ | ██████████████████████ | ███ | ███ | ███ |
| | █████████████ | | | |

Akerman LLP                                                                Page 14

039589      NATIONAL UNION FIRE INSURANCE COMPANY OF    As of            April 30, 2018
            PITTSBURGH, PA

0327457     PLATINUM EXCELL                             Invoice Number         9345786

| | | | | |
|---|---|---|---|---|
| ███████ | ████████████████████████ ███ | ██████ | ██████ | ██████ |
| ███████ | ███████████████████████ | ██████ | ██████ | ██████ |
| ███████ | ██████████████ | ██████ | ██████ | ██████ |
| ███████ | ███████████████████████ | ██████ | ██████ | ██████ |
| ███████ | ██████████████████████████ ████████ | ██████ | ██████ | ██████ |
| ███████ | █████████████████████████ | ██████ | ██████ | ██████ |
| ███████ | ████████████████████████ | ██████ | ██████ | ██████ |
| 20-Apr-18 | Receipt and review order granting motion for extension to respond to plaintiff's motion to compel. | GJG | 0.10 | 35.50 |
| 20-Apr-18 | Correspondence to/from D. O'Brien re: ████████ ██████████ | GJG | 0.20 | 71.00 |
| 20-Apr-18 | Multiple correspondence to/from R. Hayes re: multiple discovery and deposition disputes. | GJG | 0.60 | 213.00 |
| 20-Apr-18 | Correspondence to/from D. O'Brien re: ████████ ██████████ | GJG | 0.20 | 71.00 |
| 21-Apr-18 | Draft correspondence to R. Hayes re: status of Zaritsky deposition and potential motion for protective order. | GJG | 0.20 | 71.00 |
| 21-Apr-18 | Draft motion for protective order re: Todd Boyd deposition. | GJG | 2.60 | 923.00 |
| 21-Apr-18 | Receipt and review correspondence from M. Zaritsky re: his opposition to deposition of himself and other Platinum representatives. | GJG | 0.10 | 35.50 |
| 22-Apr-18 | Receipt and review multiple correspondence from R. Hayes and M. Zaritsky re: deposition dispute. | GJG | 0.20 | 71.00 |

Akerman LLP

Page 15

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | April 30, 2018 |
|---|---|---|---|
| 0327457 | PLATINUM EXCELL | Invoice Number | 9345786 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 22-Apr-18 | Draft correspondence to D. O'Brien re: ▮▮▮ | GJG | 0.20 | 71.00 |
| 23-Apr-18 | Draft correspondence to D. O'Brien re: ▮▮▮ | GJG | 0.20 | 71.00 |
| 23-Apr-18 | Draft correspondence to D. O'Brien re: ▮▮▮ | GJG | 0.10 | 35.50 |
| 23-Apr-18 | Revise response to plaintiff's motion to compel. | GJG | 1.20 | 426.00 |
| 23-Apr-18 | Correspondence to/from D. O'Brien re: ▮▮▮ | GJG | 0.20 | 71.00 |
| 23-Apr-18 | Multiple correspondence to/from M. Zaritsky and R. Hayes re: dispute regarding Platinum depositions. | GJG | 0.40 | 142.00 |
| 24-Apr-18 | Draft motion for protective order re: Zaritsky and Matthews depositions. | GJG | 1.30 | 461.50 |
| 24-Apr-18 | Receipt and review notice of hearing on multiple pending motions. | GJG | 0.10 | 35.50 |
| 24-Apr-18 | Receipt and review correspondence from D. O'Brien re: ▮▮▮ | GJG | 0.10 | 35.50 |
| 24-Apr-18 | Receipt and review order on motion for protective order re: Boyd deposition. | GJG | 0.10 | 35.50 |
| 24-Apr-18 | Receipt and review order on motion for protective order re: Platinum depositions. | GJG | 0.10 | 35.50 |
| 24-Apr-18 | Multiple correspondence to/from M. Zaritsky re: motion for protective order and his continued objections to Platinum depositions. | GJG | 0.20 | 71.00 |
| 25-Apr-18 | Begin preparing for oral argument on multiple pending motions. | GJG | 0.90 | 319.50 |
| 25-Apr-18 | Draft correspondence to D. O'Brien re: ▮▮▮ | GJG | 0.20 | 71.00 |
| 26-Apr-18 | Telephone conference with plaintiff's counsel re: plaintiff's request for leave to file reply brief re: motion to compel. | GJG | 0.10 | 35.50 |
| 26-Apr-18 | Receipt and review plaintiff's motion for leave to file reply brief re: motion to compel. | GJG | 0.10 | 35.50 |
| 26-Apr-18 | Receipt and review order denying plaintiff's motion to file reply brief. | GJG | 0.10 | 35.50 |

Akerman LLP

Page 16

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | | April 30, 2018 |
|---|---|---|---|---|
| 0327457 | PLATINUM EXCELL | Invoice Number | | 9345786 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 27-Apr-18 | Prepare for court hearing on multiple pending motions by both parties. | GJG | 3.80 | 1,349.00 |
| 27-Apr-18 | Research re: case law cited by plaintiff in opposition memo to motion for protective order re: Boyd deposition. | GJG | 0.50 | 177.50 |
| 29-Apr-18 | Receipt and review Zaritsky's motion for protective order. | GJG | 0.30 | 106.50 |
| 30-Apr-18 | Attend court hearing on multiple motions. | GJG | 2.40 | 852.00 |
| 30-Apr-18 | Receipt and review court minute entry re: hearing on motions. | GJG | 0.10 | 35.50 |
| 30-Apr-18 | Telephone conference with D. O'Brien re: ███ ██████ | GJG | 0.10 | 35.50 |
| 30-Apr-18 | Travel from Miami to Orlando for hearing on multiple motions. | GJG | 4.60 | 1,633.00 |
| 30-Apr-18 | Prepare for court hearing on multiple motions. | GJG | 1.60 | 568.00 |
| 30-Apr-18 | Return travel from Orlando to Miami from court hearing on multiple motions. | GJG | 3.40 | 1,207.00 |
| | **Subtotal for Code L350 DISCOVERY MOTIONS** | | **31.70** | **11,253.50** |

| Task Code: | **L450 TRIAL AND HEARING ATTENDANCE** | | | |
|---|---|---|---|---|
| 26-Apr-18 | Strategy and preparation for hearing on multiple discovery motions. | G R | 1.40 | 399.00 |
| | **Subtotal for Code L450 TRIAL AND HEARING ATTENDANCE** | | **1.40** | **399.00** |

**Total Fees for Services Rendered**................................................................**$73,726.50**

| **Date** | **Disbursements** | **Value** |
|---|---|---|
| ████ | ████████ | ███ |
| ████ | ████████ | ███ |
| ██████████ | | ████ |
| ████ | ████████ | ███ |
| ████████ | | ███ |

Akerman LLP

Page 17

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | April 30, 2018 |

| 0327457 | PLATINUM EXCELL | Invoice Number | 9345786 |



Akerman LLP

039589   NATIONAL UNION FIRE INSURANCE COMPANY OF   As of             April 30, 2018
         PITTSBURGH, PA

0327457   PLATINUM EXCELL                           Invoice Number        9345786

| **Date** | **Disbursements** | **Value** |
|---|---|---|



Akerman LLP

039589    NATIONAL UNION FIRE INSURANCE COMPANY OF   As of                April 30, 2018
          PITTSBURGH, PA

0327457   PLATINUM EXCELL                            Invoice Number            9345786

| **Date** | **Disbursements** | **Value** |
|---|---|---|



Akerman LLP

Page 20

039589   NATIONAL UNION FIRE INSURANCE COMPANY OF   As of            April 30, 2018
         PITTSBURGH, PA

0327457   PLATINUM EXCELL                          Invoice Number        9345786

| **Date** | **Disbursements** | **Value** |
|---|---|---|



| 24-Apr-18 | SERVICE OF PROCESS - MIAMI PSPI LLC - Service of process on Mary Ruth Houston. Inv#NAY2018000522. GG/2442 | 75.00 |
| 24-Apr-18 | SERVICE OF PROCESS - MIAMI PSPI LLC - Service of process on Richard Hayes. Inv#NAY2018000523. GG/2442 | 75.00 |

Total for SERVICE OF PROCESS                                                225.00

**Total Disbursements** ................................................................................................**$4,057.19**

Akerman LLP

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | April 30, 2018 |

| 0327457 | PLATINUM EXCELL | Invoice Number | 9345786 |

| Initial | Name | Hours | Rate | Amount |
|---------|------|-------|------|--------|
| CDB | C. D. BERKIN | 22.70 | 265.00 | 6,015.50 |
| G R | G. REITBLAT | 62.20 | 285.00 | 17,727.00 |
| GJG | G.J. GUZZI | 140.80 | 355.00 | 49,984.00 |
|  | Total | 225.70 |  | $73,726.50 |



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | June 18, 2018 |
| Invoice No. | 9358833 |

DANIEL.OBRIEN@AIG.COM
MR. DANIEL O'BRIEN
C/O NATIONAL UNION FIRE INSURANCE COMPANY

Client Name:     **NATIONAL UNION FIRE INSURANCE**
                 **COMPANY OF PITTSBURGH, PA**
Matter Name:     **PLATINUM EXCELL**
Matter Number:   **0327457**                        Claim No: **9240005577US**

---

*For professional services rendered through May 31, 2018 as summarized below:*

| | |
|---|---|
| Services | $68,009.00 |
| Disbursements | $3,055.79 |
| **TOTAL THIS INVOICE** | **$71,064.79** |

---

*To ensure proper credit to the above account, please indicate invoice no. 9358833*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

---

akerman.com



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | June 18, 2018 |
| Invoice No. | 9358833 |

DANIEL.OBRIEN@AIG.COM
MR. DANIEL O'BRIEN
C/O NATIONAL UNION FIRE INSURANCE COMPANY

Client Name: **NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA**
Matter Name: **PLATINUM EXCELL**
Matter Number: **0327457**                    Claim No: **9240005577US**

---

*For professional services rendered through May 31, 2018 as summarized below:*

| | |
|---|---|
| Services | $68,009.00 |
| Disbursements | $3,055.79 |
| **TOTAL THIS INVOICE** | **$71,064.79** |

---

*To ensure proper credit to the above account, please indicate invoice no. 9358833*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

Akerman LLP

Page 3

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | May 31, 2018 |
|---|---|---|---|
| 0327457 | PLATINUM EXCELL | Invoice Number | 9358833 |

**Task Code:**   **L120 ANALYSIS/STRATEGY**

| Date | Description | | | |
|---|---|---|---|---|
| 1-May-18 | Telephone conference with D. O'Brien re: ███████ ████████. | GJG | 0.20 | 71.00 |
| 1-May-18 | Telephone conference with T. Boyd re: █████ ██████████. | GJG | 0.30 | 106.50 |
| 2-May-18 | Research issues under Florida law regarding whether an unsigned form contract that is provided to another party is not a contract but rather an offer to enter into a contract. | CDB | 2.00 | 530.00 |
| 2-May-18 | Research issues under Florida law regarding whether a meeting of the minds exists when multiple contract versions are exchanged between parties. | CDB | 1.00 | 265.00 |
| 2-May-18 | Analyze defense costs payments re opposing counsel's statement that there is an outstanding unpaid invoice. | G R | 2.40 | 684.00 |
| 2-May-18 | Multiple telephone conferences with M. Zaritsky re: his deposition, Curry documents, privilege issues and discovery status. | GJG | 0.70 | 248.50 |
| 2-May-18 | Receipt and review multiple correspondence from R. Hayes and M. Zaritsky re: Zaritsky deposition, and Platinum privilege assertion. | GJG | 0.30 | 106.50 |
| 2-May-18 | Draft correspondence to D. O'Brien re: ███████ ██████. | GJG | 0.20 | 71.00 |
| 2-May-18 | Correspondence to/from R. Hayes re: analysis of defense cost payments and confirmation of no dispute re: same. | GJG | 0.40 | 142.00 |
| 3-May-18 | Telephone conference with B. Nutter re: representation of Zaritsky, Zaritsky subpoena and procedural background. | GJG | 0.30 | 106.50 |
| 3-May-18 | Telephone conference with B. Nutter and M. Zaritsky re: factual background, court filings and procedural issues. | GJG | 1.10 | 390.50 |
| 3-May-18 | Research issues regarding whether a contract or indemnity that violates a state anti-indemnity statute is void and therefore cannot constitute an insured contract for insurance policy purposes. | CDB | 3.00 | 795.00 |

Akerman LLP                                                                    Page 4

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | | May 31, 2018 |
|---|---|---|---|---|

| 0327457 | PLATINUM EXCELL | Invoice Number | | 9358833 |
|---|---|---|---|---|

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 4-May-18 | Continue researching issues regarding whether a contract or indemnity that violates a state anti-indemnity statute is void and therefore cannot constitute an insured contract for insurance policy purposes. | CDB | 1.00 | 265.00 |
| 4-May-18 | Research issues regarding the legal elements and standards for promissory estoppel, equitable estoppel, and judicial estoppel. | CDB | 1.60 | 424.00 |
| 4-May-18 | Telephone conference with D. O'Brien re: ███████ ████████████████████████████ | GJG | 0.20 | 71.00 |
| 7-May-18 | Research issues regarding whether an ambiguity exists because a term is not defined in a policy. | CDB | 1.00 | 265.00 |
| 7-May-18 | Research whether "compensation" is an ambiguous term in a policy where the term is not defined. | CDB | 0.50 | 132.50 |
| 7-May-18 | Research issues regarding the definitions of "back pay" and "front pay" where the terms are undefined in the policy. | CDB | 2.00 | 530.00 |
| 7-May-18 | Research issues regarding whether an insured is estopped, for coverage purposes, from adopting multiple proposed dates of loss or dates of claims. | CDB | 1.10 | 291.50 |
| 7-May-18 | Research issues regarding whether an isolated misstatement made during a deposition is sufficient to create a genuine issue of fact so as to preclude summary judgment. | CDB | 2.50 | 662.50 |
| 7-May-18 | Receipt and review correspondence and documents from plaintiff's counsel re: continuing settlement payments to underlying claimants. | GJG | 0.20 | 71.00 |
| 8-May-18 | Continue researching issues regarding whether an insured is estopped, for coverage purposes, from adopting multiple proposed dates of loss or dates of claims. | CDB | 1.40 | 371.00 |
| 8-May-18 | Research issues under Florida law regarding whether a third party can be bound to its detriment by two contracting parties' entering into a retroactive contract among themselves. | CDB | 2.00 | 530.00 |
| 8-May-18 | Research issues regarding whether a letter clarifying a "related entity" that was not originally named in a previous letter relates back to the date of filing the original letter for coverage purposes. | CDB | 1.00 | 265.00 |

Akerman LLP                                                                          Page 5

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | | May 31, 2018 |
|---|---|---|---|---|
| 0327457 | PLATINUM EXCELL | Invoice Number | | 9358833 |

| Date | Description | | | |
|---|---|---|---|---|
| 9-May-18 | Research issues regarding the dictionary definitions of professional employer organization. | CDB | 1.00 | 265.00 |
| 9-May-18 | Research issues regarding whether a party is permitted to amend a complaint or a demand to correct a party name misnomer even if it is after expiration of limitations period. | CDB | 1.00 | 265.00 |
| 10-May-18 | Research issues under Florida law regarding whether an amended complaint or demand that clarifies the identity of a party relates back to the filing of the original complaint or demand. | CDB | 2.00 | 530.00 |
| 10-May-18 | Telephone conference with D. O'Brien re: ███ ███ | GJG | 0.20 | 71.00 |
| 11-May-18 | Research issues regarding whether an insured is estopped from maintaining inconsistent positions during a claim investigation from that during a later time in a coverage action. | CDB | 3.00 | 795.00 |
| 11-May-18 | Research issues under Florida law regarding equitable estoppel as a basis to preclude a litigant from maintaining inconsistent positions before a suit is filed and after a suit is filed. | CDB | 1.00 | 265.00 |
| 16-May-18 | Draft correspondence to D. O'Brien re: ███ ███ | GJG | 0.60 | 213.00 |
| 17-May-18 | Multiple correspondence to/from D. O'Brien re: ███ ███ | GJG | 0.30 | 106.50 |
| 18-May-18 | Research issues regarding whether courts are to look to statutes and industry-specific sources to interpret undefined terms of art or unique specialized terms in an insurance policy. | CDB | 3.00 | 795.00 |
| 18-May-18 | Multiple correspondence to/from plaintiff's counsel and Platinum's counsel re: document and evidentiary issues and confidentiality concerns. | GJG | 0.60 | 213.00 |
| 21-May-18 | Telephone conference with D. O'Brien re: ███ ███ | GJG | 0.20 | 71.00 |
| 21-May-18 | Draft correspondence to R. Hayes re: cease and desist communications with Boyd. | GJG | 0.10 | 35.50 |
| 22-May-18 | Analyze certified umbrella policy provisions to determine whether there is a potential coverage claim under it. | G R | 2.40 | 684.00 |

Akerman LLP                                                                    Page 6

039589    NATIONAL UNION FIRE INSURANCE COMPANY OF   As of              May 31, 2018
          PITTSBURGH, PA

0327457   PLATINUM EXCELL                            Invoice Number          9358833

| 22-May-18 | Research issues regarding whether employment practices risks such as harassment and retaliation do not come within the scope of "bodily injury" or "personal advertising injury" in a CGL policy. | CDB | 1.00 | 265.00 |
|---|---|---|---|---|
| 22-May-18 | Research issues under Florida law regarding whether excess or umbrella coverage is permitted to have more restrictive policy terms than that contained in the underlying coverage. | CDB | 1.00 | 265.00 |
| 22-May-18 | Research issues under Florida law regarding whether an unreasonable interpretation of a policy provision creates an ambiguity so as to favor coverage. | CDB | 0.50 | 132.50 |
| 23-May-18 | Research issues regarding whether an employment practices exclusion bars EPLI claims under a CGL policy. | CDB | 0.70 | 185.50 |
| 23-May-18 | Research issues regarding the manner in which summary judgment exhibits and statements of facts are customarily filed and presented in motions for summary judgment before Judge Roy Dalton. | CDB | 1.50 | 397.50 |
| 23-May-18 | Research issues regarding whether sexual harassment and retaliation fall within the personal and advertising injury coverage grants in CGL policies. | CDB | 1.20 | 318.00 |
| 23-May-18 | Research issues regarding whether exclusions should be considered when an insured first fails to establish that its claims fall within the coverage grant. | CDB | 0.60 | 159.00 |
| 25-May-18 | Draft email to client re ██████████ ██ | G R | 0.20 | 57.00 |

**Subtotal for Code L120 ANALYSIS/STRATEGY**                     **48.50**   **13,483.50**

**Task Code:**    **L210 PLEADINGS**

| 18-May-18 | Receipt and review plaintiff's motion for leave to amend complaint. | GJG | 0.30 | 106.50 |
|---|---|---|---|---|
| 18-May-18 | Receipt and review plaintiff's proposed amended complaint. | GJG | 0.30 | 106.50 |
| 18-May-18 | Evaluation of procedural options in light of plaintiff's motion to amend. | GJG | 0.30 | 106.50 |
| 18-May-18 | Draft correspondence to D. O'Brien re: ██████ ██████ | GJG | 0.50 | 177.50 |

Akerman LLP                                                                                    Page 7

039589     NATIONAL UNION FIRE INSURANCE COMPANY OF   As of                    May 31, 2018
           PITTSBURGH, PA

0327457    PLATINUM EXCELL                             Invoice Number                 9358833


| 18-May-18 | Draft correspondence to D. O'Brien re: ███████. | GJG | 0.40 | 142.00 |
|---|---|---|---|---|
| 21-May-18 | Work on portions of memo of law in opposition to plaintiff's motion to amend re: procedural issues. | GJG | 0.90 | 319.50 |
| 22-May-18 | Draft response to TMH's motion to amend complaint (re umbrella policy). | G R | 5.40 | 1,539.00 |
| 23-May-18 | Continue to draft response to TMH's motion to amend complaint (re umbrella policy). | G R | 5.10 | 1,453.50 |
| 24-May-18 | Work on revisions to proposed memo of law in opposition to plaintiff's motion to amend. | GJG | 2.40 | 852.00 |
| 25-May-18 | Finish revising response to plaintiff's motion to amend. | GJG | 0.40 | 142.00 |
| 25-May-18 | Draft correspondence to D. O'Brien re: ███████. | GJG | 0.30 | 106.50 |
| 31-May-18 | Edit response to motion to amend complaint to add claims under umbrella policy. | G R | 0.60 | 171.00 |
| | **Subtotal for Code L210 PLEADINGS** | | **16.90** | **5,222.50** |

**Task Code:**     **L240 DISPOSITIVE MOTIONS**

| 1-May-18 | Continue to draft summary judgment motion, section re undisputed facts. | G R | 1.10 | 313.50 |
|---|---|---|---|---|
| 2-May-18 | Evaluation of summary judgment-related evidentiary issues and potential affidavits for motion. | GJG | 0.50 | 177.50 |
| 2-May-18 | Draft motion for summary judgment, section re claim date. | G R | 1.60 | 456.00 |
| 2-May-18 | Draft motion for summary judgment, section re written agreement requirement. | G R | 2.00 | 570.00 |
| 4-May-18 | Draft correspondence to plaintiff's counsel re: proposed extension to file summary judgment motion. | GJG | 0.10 | 35.50 |
| 4-May-18 | Draft motion for extension to file summary judgment motion. | GJG | 0.30 | 106.50 |
| 7-May-18 | Draft motion for summary judgment, section re non-covered portions of settlement agreements. | G R | 3.70 | 1,054.50 |
| 7-May-18 | Draft motion for summary judgment, section re staffing services claim coverage. | G R | 3.00 | 855.00 |

Akerman LLP                                                                        Page 8

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | | May 31, 2018 |
|---|---|---|---|---|
| 0327457 | PLATINUM EXCELL | Invoice Number | | 9358833 |

| Date | Description | | | |
|---|---|---|---|---|
| 7-May-18 | Review portion (first 100 pages) of deposition of Platinum's 30b6 witness T. Newman in conjunction with drafting undisputed facts section of the summary judgment motion. | G R | 1.10 | 313.50 |
| 8-May-18 | Draft motion for summary judgment, section re meeting of the minds and contract negotiations. | G R | 4.80 | 1,368.00 |
| 9-May-18 | Draft motion for summary judgment, section re ability to define policy term PEO with reference to the PEO statute. | G R | 3.80 | 1,083.00 |
| 10-May-18 | Continue to draft summary judgment, general edits to argument section. | G R | 3.40 | 969.00 |
| 10-May-18 | Correspondence to opposing counsel regarding confidentiality of exhibits to be filed in support of summary judgment. | G R | 0.30 | 85.50 |
| 11-May-18 | Analyze case law re estoppel with regard to insured's position of PEO Client Company Claim date. | G R | 1.10 | 313.50 |
| 11-May-18 | Continue to draft motion for summary judgment, section re date of PEO client company claim and equitable estoppel arguments. | G R | 2.80 | 798.00 |
| 11-May-18 | Communication with opposing counsel re confidentiality issues pertaining to summary judgment exhibits. | G R | 0.20 | 57.00 |
| 14-May-18 | Receipt and review order denying motion for extension to file dispositive motions. | GJG | 0.10 | 35.50 |
| 15-May-18 | Continue to draft motion for summary judgment, section re statement of undisputed facts. | G R | 4.40 | 1,254.00 |
| 16-May-18 | Continue to draft motion for summary judgment, section re statement of undisputed facts. | G R | 7.40 | 2,109.00 |
| 17-May-18 | Continue to edit motion for summary judgment, section re undisputed facts. | G R | 4.70 | 1,339.50 |
| 17-May-18 | Confer with G. Reitblat re: summary judgment strategy issues. | GJG | 0.40 | 142.00 |
| 17-May-18 | Draft correspondence to R. Hayes, B. Nutter and M. Zaritsky re: disclosure of confidential material to be filed with court in conjunction with summary judgment motion. | GJG | 0.40 | 142.00 |
| 17-May-18 | Receipt and review correspondence from R. Hayes re: summary judgment evidence issues. | GJG | 0.10 | 35.50 |

Akerman LLP                                                                    Page 9

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | May 31, 2018 |
|---|---|---|---|

| 0327457 | PLATINUM EXCELL | Invoice Number | 9358833 |
|---|---|---|---|

| 18-May-18 | Begin reviewing and revising motion for summary judgment. | GJG | 1.40 | 497.00 |
|---|---|---|---|---|
| 18-May-18 | Review deposition transcript of David Curry to pull record cites in support of summary judgment motion. | G R | 1.10 | 313.50 |
| 18-May-18 | Review deposition transcript of Rosemary Hayes to pull record cites in support of summary judgment motion. | G R | 0.70 | 199.50 |
| 18-May-18 | Continue to edit motion for summary judgment. | G R | 2.80 | 798.00 |
| 22-May-18 | Edit summary judgment motion (searching for pin cites to the record, per court's summary judgment procedure). | G R | 4.30 | 1,225.50 |
| 22-May-18 | Multiple correspondence to/from plaintiff's counsel re: dispute re: motion to alter summary judgment procedure. | GJG | 0.40 | 142.00 |
| 22-May-18 | Correspondence to/from D. O'Brien re: ███████ ████████████ | GJG | 0.10 | 35.50 |
| 22-May-18 | Revise motion to alter summary judgment procedure re: client input. | GJG | 0.20 | 71.00 |
| 22-May-18 | Multiple correspondence to/from plaintiff's counsel re: plaintiff's opposition to motion to alter summary judgment procedure. | GJG | 0.20 | 71.00 |
| 23-May-18 | Work on motion for summary judgment. | GJG | 1.20 | 426.00 |
| 23-May-18 | Continue to add record cites to motion for summary judgment. | G R | 2.50 | 712.50 |
| 24-May-18 | Continue to draft motion for summary judgment, section re fact citations for undisputed facts. | G R | 3.30 | 940.50 |
| 24-May-18 | Multiple correspondence to/from all counsel re: additional documents for potential sealing before summary judgment. | GJG | 0.20 | 71.00 |
| 24-May-18 | Work on revisions to motion for summary judgment. | GJG | 5.70 | 2,023.50 |
| 24-May-18 | Draft correspondence to D. O'Brien re: ██████ ████████████ | GJG | 0.30 | 106.50 |
| 25-May-18 | Continue to edit fact section of summary judgment, including pulling cites from the record to support undisputed facts. | G R | 4.80 | 1,368.00 |

Akerman LLP                                                                                    Page 10

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | May 31, 2018 |
|---|---|---|---|
| 0327457 | PLATINUM EXCELL | Invoice Number | 9358833 |

| | | | | |
|---|---|---|---|---|
| 25-May-18 | Finalize motion to alter summary judgment motion procedure. | GJG | 0.20 | 71.00 |
| 25-May-18 | Edit summary judgment motion, section re argument. | G R | 1.40 | 399.00 |
| 27-May-18 | Continue to draft motion for summary judgment, record citations for the undisputed fact section. | G R | 2.70 | 769.50 |
| 29-May-18 | Continue to edit motion for summary judgment, style edits and to comply with 25 page limit in Middle District of Florida. | G R | 3.80 | 1,083.00 |
| 29-May-18 | Continue to pull record cites to support motion for summary judgment. | G R | 2.20 | 627.00 |
| 29-May-18 | Draft notice of filing exhibits in support of summary judgment motion. | G R | 0.80 | 228.00 |
| 30-May-18 | Continue to edit motion for summary judgment re exhibit references and to comply with page limitations. | G R | 3.30 | 940.50 |
| 30-May-18 | Review redactions in depo transcripts and exhibits filed in support of summary judgment to comply with confidentiality agreement and court order. | G R | 1.80 | 513.00 |
| 30-May-18 | Correspondence to/from D. O'Brien re: ███████ ███████████████ | GJG | 0.10 | 35.50 |
| 30-May-18 | Revise summary judgment motion re: client comments and additional revisions. | GJG | 0.50 | 177.50 |
| 31-May-18 | Final edits to motion for summary judgment. | G R | 0.80 | 228.00 |
| | **Subtotal for Code L240 DISPOSITIVE MOTIONS** | | **94.10** | **27,686.50** |

**Task Code:**    **L250 OTHER WRITTEN MOTIONS AND SUBMISSIONS**

| | | | | |
|---|---|---|---|---|
| 3-May-18 | Receipt and review notice of limited appearance for Zaritsky's counsel. | GJG | 0.10 | 35.50 |
| 3-May-18 | Receipt and review correspondence from C. Newman re: National Union privilege log. | GJG | 0.10 | 35.50 |
| 7-May-18 | Draft motion for extension of deadline to file dispositive motions. | GJG | 0.70 | 248.50 |
| 7-May-18 | Receipt and review correspondence from plaintiff's counsel re: plaintiff's objections to motion for extension. | GJG | 0.10 | 35.50 |

Akerman LLP

Page 11

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | May 31, 2018 |
|---|---|---|---|

| 0327457 | PLATINUM EXCELL | Invoice Number | 9358833 |
|---|---|---|---|

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 8-May-18 | Receipt and review court's order re: plaintiff's response to NUFIC's motion for extension for dispositive motions. | GJG | 0.10 | 35.50 |
| 10-May-18 | Receipt and review plaintiff's response to motion for extension of summary judgment deadline. | GJG | 0.20 | 71.00 |
| 21-May-18 | Draft motion to alter summary judgment procedure. | GJG | 1.90 | 674.50 |
| 21-May-18 | Draft correspondence to plaintiff's counsel re: explanation of and request for agreement to motion to alter summary judgment procedure. | GJG | 0.30 | 106.50 |
| 21-May-18 | Review correspondence from plaintiff's counsel re: refusal to agree to motion to alter summary judgment procedure and supplement to certificate of conference. | GJG | 0.10 | 35.50 |
| 21-May-18 | Revise certificate of conference in motion to alter summary judgment procedure re: plaintiff's counsel supplement. | GJG | 0.10 | 35.50 |
| 23-May-18 | Receipt and review order referring plaintiff's motion for sanctions to magistrate judge. | GJG | 0.10 | 35.50 |
| 23-May-18 | Receipt and review transcript from court hearing on motions to seal. | GJG | 0.20 | 71.00 |
| 28-May-18 | Receipt and review plaintiff's motion to seal documents. | GJG | 0.20 | 71.00 |
| 29-May-18 | Draft motion for clarification of court's order regarding filing exhibits under seal. | G R | 0.70 | 199.50 |
| 29-May-18 | Draft correspondence to plaintiff's counsel re: need for clarification of court order on motion to seal. | GJG | 0.40 | 142.00 |
| 29-May-18 | Revise motion for clarification of sealing order or for leave to file summary judgment motion under seal. | GJG | 0.50 | 177.50 |
| 29-May-18 | Multiple correspondence to/from plaintiff's counsel re: motion for clarification response status and details of potential agreement. | GJG | 0.40 | 142.00 |
| 29-May-18 | Correspondence to/from D. O'Brien re: ████████ ████████████████ | GJG | 0.10 | 35.50 |
| 29-May-18 | Revise response to motion to amend re: client comments. | GJG | 0.10 | 35.50 |

Akerman LLP                                                                                                Page 12

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | May 31, 2018 |
|---|---|---|---|
| 0327457 | PLATINUM EXCELL | Invoice Number | 9358833 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 29-May-18 | Work on memo of law in opposition to motion for sanctions. | GJG | 0.60 | 213.00 |
| 29-May-18 | Receipt and review order on plaintiff's motion to seal. | GJG | 0.10 | 35.50 |
| 30-May-18 | Multiple correspondence to/from plaintiff's counsel re: document sealing and confidentiality issues. | GJG | 0.30 | 106.50 |
| 30-May-18 | Receipt and review order on NUFIC's motion for clarification re: sealing order. | GJG | 0.10 | 35.50 |
| 30-May-18 | Work on response to plaintiff's motion for sanctions. | GJG | 2.80 | 994.00 |
| 31-May-18 | Receipt and review correspondence from plaintiff's counsel to court clerk re: sealed document filing. | GJG | 0.10 | 35.50 |
| 31-May-18 | Correspondence to/from plaintiff's counsel re: confirmation of filing of sealed documents with court clerk. | GJG | 0.10 | 35.50 |
| | **Subtotal for Code L250 OTHER WRITTEN MOTIONS AND SUBMISSIONS** | | **10.50** | **3,678.50** |
| **Task Code:** | **L300 DISCOVERY** | | | |
| 14-May-18 | Review and revise redacted privileged emails, to be submitted to opposing counsel, pursuant to prior agreements. | T L | 1.80 | 225.00 |
| | **Subtotal for Code L300 DISCOVERY** | | **1.80** | **225.00** |
| **Task Code:** | **L310 WRITTEN DISCOVERY** | | | |
| 1-May-18 | Review production of Zaritsky emails regarding issues re completeness raised by opposing counsel at hearing. | G R | 0.30 | 85.50 |
| 1-May-18 | Draft email to opposing counsel re document production. | G R | 0.10 | 28.50 |
| 8-May-18 | Emails with opposing counsel re document production. | G R | 0.20 | 57.00 |
| 8-May-18 | Review documents production portions questioned by opposing counsel in order to respond to her email, in compliance with court order regarding completing production. | G R | 2.20 | 627.00 |
| 8-May-18 | Draft email to opposing counsel addressing her questions re production of documents. | G R | 0.70 | 199.50 |

Akerman LLP                                                                Page 13

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | | May 31, 2018 |
|--------|--------|--------|--------|--------|
| 0327457 | PLATINUM EXCELL | Invoice Number | | 9358833 |

| | | | | |
|--------|--------|--------|--------|--------|
| 10-May-18 | Continue to review Boyd documents produced to opposing counsel to confirm compliance with court order, and edit email to opposing counsel re same. | G R | 1.80 | 513.00 |
| 11-May-18 | Continue to review document production questions from opposing counsel and edit email response re same, in compliance with court order. | G R | 0.70 | 199.50 |
| 14-May-18 | Email with opposing counsel re privilege log issues. | G R | 0.10 | 28.50 |
| 14-May-18 | Review new documents produced by TMH on 5/14/18. | G R | 0.90 | 256.50 |
| 14-May-18 | Review privilege log descriptions and matching documents, to respond to opposing counsel's argument. | G R | 1.60 | 456.00 |
| 15-May-18 | Communicate with opposing counsel re document production issues. | G R | 0.40 | 114.00 |
| | **Subtotal for Code L310 WRITTEN DISCOVERY** | | **9.00** | **2,565.00** |

| **Task Code:** | **L320 DOCUMENT PRODUCTION** | | | |
|--------|--------|--------|--------|--------|
| 3-May-18 | Receipt and review correspondence from D. O'Brien and I. Fee re: ████████████████. | GJG | 0.10 | 35.50 |
| 4-May-18 | Review certified umbrella policy to ensure consistency with prior version produced in discovery. | GJG | 0.20 | 71.00 |
| 4-May-18 | Telephone conference with D. O'Brien re: ██████ ████████. | GJG | 0.10 | 35.50 |
| 4-May-18 | Draft correspondence to plaintiff's counsel re: production of certified umbrella policy. | GJG | 0.10 | 35.50 |
| 4-May-18 | Draft correspondence to D. O'Brien re: ██████ ████████. | GJG | 0.10 | 35.50 |
| 4-May-18 | Multiple correspondence to/from D. O'Brien and underwriters re: ███████████████████ ████████. | GJG | 0.30 | 106.50 |
| 10-May-18 | Review portions of Boyd production documents re: potential additional documents to be produced. | GJG | 0.30 | 106.50 |
| 11-May-18 | Review NUFIC/Zaritsky production documents re: potential discrepancy per plaintiff's request. | GJG | 0.40 | 142.00 |
| 11-May-18 | Revise correspondence to plaintiff's counsel re: NUFIC/Zaritsky document production. | GJG | 0.20 | 71.00 |

Akerman LLP                                                                                    Page 14

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | May 31, 2018 |

| 0327457 | PLATINUM EXCELL | Invoice Number | 9358833 |

| 14-May-18 | Receipt and review correspondence from plaintiff's counsel re: production of additional documents pursuant to court order. | GJG | 0.20 | 71.00 |
| 17-May-18 | Review Boyd file re: document production issue that arose during Boyd deposition. | GJG | 0.40 | 142.00 |
| 19-May-18 | Receipt and review correspondence from R. Hayes re: request for documents from Boyd file. | GJG | 0.10 | 35.50 |
| 21-May-18 | Multiple correspondence to/from D. O'Brien and T. Friesner re: ███████████ | GJG | 0.20 | 71.00 |
| 22-May-18 | Telephone conference with M. Zaritsky re: Platinum document production issues. | GJG | 0.50 | 177.50 |
| 22-May-18 | Receipt and review correspondence and additional document production from M. Zaritsky. | GJG | 0.40 | 142.00 |
| 22-May-18 | Multiple correspondence to/from C. Newman and R. Hayes re: potentially missing documentation. | GJG | 0.20 | 71.00 |
| 22-May-18 | Receipt and review multiple revisions of revised certified policy from clients. | GJG | 0.20 | 71.00 |
| 22-May-18 | Multiple correspondence to/from multiple clients re: ███████████. | GJG | 0.20 | 71.00 |
| 23-May-18 | Receipt and review correspondence from C. Newman re: Platinum's prior document production. | GJG | 0.10 | 35.50 |
| 23-May-18 | Receipt and review correspondence from M. Zaritsky re: explanation of Platinum's prior document production. | GJG | 0.10 | 35.50 |
| 25-May-18 | Draft correspondence to plaintiff's counsel re: production of corrected certified policy and failure to confer re: same. | GJG | 0.40 | 142.00 |
| 25-May-18 | Bates-stamp documents for proper production. | T L | 0.20 | 25.00 |
| | **Subtotal for Code L320 DOCUMENT PRODUCTION** | | **5.00** | **1,729.00** |

| **Task Code:** | **L330 DEPOSITIONS** | | | |
| 1-May-18 | Multiple correspondence to/from T. Boyd re: ██ ███████████ | GJG | 0.20 | 71.00 |
| 1-May-18 | Review discovery documents re: documents to be provided to T. Boyd for his deposition preparation. | GJG | 0.30 | 106.50 |

Akerman LLP                                                                                Page 15

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | May 31, 2018 |
|---|---|---|---|
| 0327457 | PLATINUM EXCELL | Invoice Number | 9358833 |

| | | | | |
|---|---|---|---|---|
| 1-May-18 | Multiple correspondence to/from plaintiff's counsel and M. Zaritsky re: upcoming depositions. | GJG | 0.20 | 71.00 |
| 2-May-18 | Correspondence to/from M. Zaritsky re: Platinum deposition issues. | GJG | 0.20 | 71.00 |
| 2-May-18 | Receipt and review amended notice of deposition of T. Boyd. | GJG | 0.10 | 35.50 |
| 2-May-18 | Multiple correspondence to/from T. Boyd re: █████ ████████████████████████████ | GJG | 0.40 | 142.00 |
| 3-May-18 | Receipt and review correspondence from B. Nutter and R. Hayes re: Zaritsky deposition issues. | GJG | 0.20 | 71.00 |
| 7-May-18 | Receipt and review correspondence from plaintiff's counsel re: Zaritsky deposition. | GJG | 0.10 | 35.50 |
| 7-May-18 | Receipt and review amended notice and subpoena for Zaritsky deposition. | GJG | 0.10 | 35.50 |
| 9-May-18 | Draft correspondence to T. Boyd re: ██████ ███████ | GJG | 0.10 | 35.50 |
| 9-May-18 | Begin preparing for Boyd deposition and for pre-deposition meeting with witness. | GJG | 0.50 | 177.50 |
| 10-May-18 | Multiple correspondence to/from T. Boyd re: ████████ | GJG | 0.20 | 71.00 |
| 14-May-18 | Prepare for and attend pre-deposition meeting with T. Boyd re: preparation for his deposition. | GJG | 1.90 | 674.50 |
| 16-May-18 | Review Boyd file re: potential "concern" documents in preparation for Boyd deposition. | GJG | 0.70 | 248.50 |
| 16-May-18 | Attend pre-deposition meeting with T. Boyd. | GJG | 0.20 | 71.00 |
| 16-May-18 | Attend deposition of T. Boyd. | GJG | 3.30 | 1,171.50 |
| 16-May-18 | Attend post-deposition meeting with T. Boyd. | GJG | 0.20 | 71.00 |
| 17-May-18 | Telephone conference with T. Boyd re: ██████ ████████████ | GJG | 0.30 | 106.50 |
| 17-May-18 | Telephone conference with B. Nutter re: Zaritsky deposition issues. | GJG | 0.30 | 106.50 |
| 18-May-18 | Draft correspondence to D. O'Brien re: ████ ██████████ | GJG | 0.10 | 35.50 |
| 18-May-18 | Draft correspondence to T. Boyd re: ██████ ██████████ | GJG | 0.10 | 35.50 |

Akerman LLP

Page 16

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | | May 31, 2018 |
|---|---|---|---|---|
| 0327457 | PLATINUM EXCELL | Invoice Number | | 9358833 |

| | | | | |
|---|---|---|---|---|
| 22-May-18 | Receipt and review Platinum's deposition errata sheet. | GJG | 0.10 | 35.50 |
| 23-May-18 | Telephone conference with B. Nutter re: Platinum's errata sheet corrections. | GJG | 0.10 | 35.50 |
| 30-May-18 | Prepare for M. Zaritsky deposition. | GJG | 2.60 | 923.00 |
| 30-May-18 | Travel from Miami to Tampa for M. Zaritsky deposition. | GJG | 3.80 | 1,349.00 |
| 31-May-18 | Finish preparing for deposition of M. Zaritsky. | GJG | 0.60 | 213.00 |
| 31-May-18 | Attend deposition of M. Zaritsky. | GJG | 3.60 | 1,278.00 |
| 31-May-18 | Return travel from Tampa to Miami from M. Zaritsky deposition. | GJG | 3.10 | 1,100.50 |
| | **Subtotal for Code L330 DEPOSITIONS** | | **23.60** | **8,378.00** |
| | | | | |
| **Task Code:** | **L350 DISCOVERY MOTIONS** | | | |
| 1-May-18 | Draft correspondence to magistrate judge re: documents for in-camera inspection. | GJG | 0.10 | 35.50 |
| 1-May-18 | Draft notice of submission of documents to magistrate judge for in-camera inspection. | GJG | 0.10 | 35.50 |
| 1-May-18 | Multiple correspondence to/from R. Hayes and M. Zaritsky re: Platinum expense reimbursement and document production issues. | GJG | 0.40 | 142.00 |
| 1-May-18 | Receipt and review plaintiff's motion to compel Platinum to respond to deposition question. | GJG | 0.20 | 71.00 |
| 1-May-18 | Receipt and review court order on multiple motions argued at April 30 hearing. | GJG | 0.20 | 71.00 |
| 1-May-18 | Draft correspondence to D. O'Brien re: ███████ ███████ | GJG | 0.20 | 71.00 |
| 2-May-18 | Correspondence to/from D. O'Brien re: ███████ ███████ | GJG | 0.20 | 71.00 |
| 3-May-18 | Receipt and review correspondence from M. Zaritsky re: privilege assertion for withheld documents. | GJG | 0.10 | 35.50 |
| 7-May-18 | Receipt and review plaintiff's memo of law re: opposition to assertions of privilege. | GJG | 0.30 | 106.50 |
| 8-May-18 | Multiple correspondence to/from plaintiff's counsel and Zaritsky's counsel re: completeness of document production, Zaritsky deposition and court hearing. | GJG | 0.20 | 71.00 |

Akerman LLP                                                                 Page 17

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | May 31, 2018 |

| 0327457 | PLATINUM EXCELL | Invoice Number | 9358833 |

| Date | Description | | | |
|------|-------------|---|---|---|
| 8-May-18 | Receipt and review plaintiff's memo of law in opposition to Zaritsky's motion for protective order. | GJG | 0.20 | 71.00 |
| 8-May-18 | Receipt and review order setting hearing on Zaritsky's motion for protective order and plaintiff's motion to compel. | GJG | 0.10 | 35.50 |
| 9-May-18 | Multiple correspondence to/from B. Nutter and R. Hayes re: various outstanding discovery issues. | GJG | 0.20 | 71.00 |
| 9-May-18 | Confer with G. Reitblat re: discovery strategy issues. | GJG | 0.30 | 106.50 |
| 10-May-18 | Draft response to plaintiff's memo of law re: privilege assertion. | GJG | 0.90 | 319.50 |
| 10-May-18 | Draft response to Zaritsky's motion for protective order. | GJG | 0.60 | 213.00 |
| 11-May-18 | Receipt and review amended motion to quash or for protective order for Zaritsky deposition. | GJG | 0.20 | 71.00 |
| 14-May-18 | Receipt and review order denying Zaritsky's amended motion for protective order. | GJG | 0.10 | 35.50 |
| 14-May-18 | Multiple correspondence to/from plaintiff's counsel re: new discovery dispute re: NUFIC document production. | GJG | 0.20 | 71.00 |
| 16-May-18 | Prepare for and attend court hearing on Zaritsky's motion for protective order, plaintiff's motion to compel Platinum to answer deposition question, and post-Boyd deposition privilege disputes. | GJG | 1.70 | 603.50 |
| 16-May-18 | Receipt and review order on privilege objections to coverage request and denial correspondence from Platinum. | GJG | 0.10 | 35.50 |
| 16-May-18 | Receipt and review court minute entry re: hearing on discovery motions. | GJG | 0.10 | 35.50 |
| 17-May-18 | Receipt and review court order on motion to quash Zaritsky deposition and motion to compel Platinum deposition answer. | GJG | 0.10 | 35.50 |
| 21-May-18 | Receipt and review plaintiff's motion for sanctions. | GJG | 0.50 | 177.50 |
| 21-May-18 | Draft correspondence to D. O'Brien re: ▮▮▮▮▮▮▮ | GJG | 0.20 | 71.00 |
| 21-May-18 | Draft correspondence to R. Hayes re: response to her request for additional Boyd documents. | GJG | 0.60 | 213.00 |

Akerman LLP                                                                      Page 18

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | | May 31, 2018 |

| 0327457 | PLATINUM EXCELL | Invoice Number | | 9358833 |

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 21-May-18 | Begin drafting memo of law in opposition to plaintiff's motion for sanctions. | GJG | 1.60 | 568.00 |
| 25-May-18 | Telephone conference with plaintiff's counsel re: pre-motion filing good faith conference. | GJG | 0.20 | 71.00 |
| 31-May-18 | Finish drafting initial draft of memo of law in opposition to plaintiff's motion for sanctions. | GJG | 4.20 | 1,491.00 |
| 31-May-18 | Draft correspondence to D. O'Brien re: ███████ ██████████. | GJG | 0.10 | 35.50 |

|  | **Subtotal for Code L350 DISCOVERY MOTIONS** | | **14.20** | **5,041.00** |

**Total Fees for Services Rendered**..................................................................**$68,009.00**

| **Date** | **Disbursements** | | | **Value** |
|----------|-------------------|---|---|-----------|
| 2-May-18 | DUPLICATING-Miami | 275 | 55.00 | |
| 15-May-18 | DUPLICATING-Miami | 558 | 111.60 | |
| 15-May-18 | DUPLICATING-Miami | 802 | 160.40 | |
| Total for DUPLICATING | | | | 327.00 |
| 4-May-18 | FEDERAL EXPRESS Airbill: 780708026500 per 3431 Invoice No: 617166485 Ship Dt: 04/26/18 | | 14.15 | |
| Total for FEDERAL EXPRESS | | | | 14.15 |
| 30-Apr-18 | TRANSPORTATION - GARY GUZZI: Airfare - attend hearing on multiple pending motions [complimentary upgrade from coach class, based upon airline status. It was not purchased as a first-class ticket]. GG/2442 | | 473.41 | |
| Total for TRANSPORTATION | | | | 473.41 |
| 30-Apr-18 | MEALS - GARY GUZZI: Lunch - attend hearing on multiple pending motions on 04/30/18 at SSP America. GG/2442 | | 15.96 | |
| Total for MEALS | | | | 15.96 |

Akerman LLP

Page 19

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | May 31, 2018 |
|---|---|---|---|

| 0327457 | PLATINUM EXCELL | Invoice Number | 9358833 |
|---|---|---|---|

| **Date** | **Disbursements** | | **Value** |
|---|---|---|---|
| 30-Apr-18 | OTHER TRAVEL EXPENSES - GARY GUZZI: Taxi/Car Service - attend hearing on multiple pending motions. GG/2442 | 15.42 | |
| 30-Apr-18 | OTHER TRAVEL EXPENSES - GARY GUZZI: Taxi/Car Service - attend hearing on multiple pending motions. GG/2442 | 29.43 | |
| 30-Apr-18 | OTHER TRAVEL EXPENSES - GARY GUZZI: Taxi/Car Service - attend hearing on multiple pending motions. GG/2442 | 29.42 | |
| 30-Apr-18 | OTHER TRAVEL EXPENSES - GARY GUZZI: Taxi/Car Service - attend hearing on multiple pending motions. GG/2442 | 20.70 | |
| Total for OTHER TRAVEL EXPENSES | | | 94.97 |
| 15-Mar-18 | SERVICE OF PROCESS - MIAMI PSPI LLC - SERVICE OF PROCESS ON DAVID CURRY - SOURCE STAFFING. GG/2442 | 330.00 | |
| 15-Mar-18 | SERVICE OF PROCESS - MIAMI PSPI LLC - SERVICE OF PROCESS ON SOURCE STAFFING. GG/2442 | 220.00 | |
| Total for SERVICE OF PROCESS | | | 550.00 |
| 18-Apr-18 | COURT REPORTER - ORANGE LEGAL INC - Job #469639 - court reporter appearance fee (depo of Rosemary Hayes). Inv#567821. GG/2442 | 132.50 | |
| 26-Apr-18 | COURT REPORTER - VERITEXT NEW YORK REPORTING CO - Video deposition on 04/10/18 - David Curry. Inv#CS3324778. GG/2442 | 402.00 | |
| 26-Apr-18 | COURT REPORTER - VERITEXT CORPORATE SERVICES IN - JOB #2863278 COURT REPORTER ATTENDANCE FEE FOR DAVID CURRY DEPO 4/10/18. GG/2442 | 270.00 | |

Akerman LLP                                                                 Page 20

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | May 31, 2018 |

| 0327457 | PLATINUM EXCELL | Invoice Number | 9358833 |

| **Date** | **Disbursements** | | **Value** |
|---|---|---|---|
| 2-May-18 | COURT REPORTER - ORANGE LEGAL INC - JOB #469639 VIDEOGRAPHER FEE FOR DEPO OF ROSEMARY HAYES 4/17/18. GG/2442 | 300.00 | |
| 17-May-18 | COURT REPORTER - ORANGE LEGAL INC - Job #469639 - transcript of Rosemary Hayes depo of 4/17/18. Inv#575726. GG/2442 | 404.95 | |
| 22-May-18 | COURT REPORTER - AMIE RENEA FIRST - Estimate for 2/26/18 hearing transcript. GG/2442 | 70.85 | |
| | Total for COURT REPORTER | | 1,580.30 |

**Total Disbursements** .................................................................................................................**$3,055.79**

Akerman LLP                                                                Page 21

039589      NATIONAL UNION FIRE INSURANCE COMPANY OF  As of              May 31, 2018
            PITTSBURGH, PA

0327457     PLATINUM EXCELL                            Invoice Number          9358833

| Initial | Name | Hours | Rate | Amount |
|---------|------|-------|------|--------|
| CDB | C. D. BERKIN | 37.60 | 265.00 | 9,964.00 |
| G R | G. REITBLAT | 107.50 | 285.00 | 30,637.50 |
| GJG | G.J. GUZZI | 76.50 | 355.00 | 27,157.50 |
| T L | T. LEAL | 2.00 | 125.00 | 250.00 |
| | Total | 223.60 | | $68,009.00 |



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | July 11, 2018 |
| Invoice No. | 9364345 |

DANIEL.OBRIEN@AIG.COM
MR. DANIEL O'BRIEN
C/O NATIONAL UNION FIRE INSURANCE COMPANY

Client Name:    **NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA**
Matter Name:    **PLATINUM EXCELL**
Matter Number:    **0327457**        Claim No: **9240005577US**

---

*For professional services rendered through June 30, 2018 as summarized below:*

| | |
|---|---|
| Services | $23,603.50 |
| Disbursements | $3,428.78 |
| **TOTAL THIS INVOICE** | **$27,032.28** |
| | |
| **PREVIOUS BALANCE** | **1,060.00** |
| (Includes payments received through 07/11/18) | |
| **TOTAL AMOUNT DUE** | **$28,092.28** |

*To ensure proper credit to the above account, please indicate invoice no. 9364345*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

akerman.com



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

| Invoice Date | July 11, 2018 |
|---|---|
| Invoice No. | 9364345 |

DANIEL.OBRIEN@AIG.COM
MR. DANIEL O'BRIEN
C/O NATIONAL UNION FIRE INSURANCE COMPANY

Client Name: **NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA**
Matter Name: **PLATINUM EXCELL**
Matter Number: **0327457**                     Claim No: **9240005577US**

---

*For professional services rendered through June 30, 2018 as summarized below:*

| | |
|---|---|
| Services | $23,603.50 |
| Disbursements | $3,428.78 |
| **TOTAL THIS INVOICE** | **$27,032.28** |

| | |
|---|---|
| **PREVIOUS BALANCE** | **1,060.00** |
| (Includes payments received through 07/11/18) | |
| **TOTAL AMOUNT DUE** | **$28,092.28** |

---

*To ensure proper credit to the above account, please indicate invoice no. 9364345*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

Akerman LLP

Page 3

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | | | June 30, 2018 |
|---|---|---|---|---|---|

| 0327457 | PLATINUM EXCELL | Invoice Number | | | 9364345 |
|---|---|---|---|---|---|

**Task Code:**     **L120 ANALYSIS/STRATEGY**

| Date | Description | | | | |
|---|---|---|---|---|---|
| 2-Jun-18 | Review and analyze NUFIC's motion for summary judgment and TMH's motion for summary judgment. | CDB | 0.00 | 0.00 |
| 4-Jun-18 | Research issues regarding limitations on re-deposing a witness because the attorney wasted time during the original deposition. | CDB | 1.60 | 424.00 |
| 4-Jun-18 | Research issues regarding the imposition of sanctions against a party that filed a motion for sanctions for an improper purpose. | CDB | 0.40 | 106.00 |
| 4-Jun-18 | Draft outline of arguments for use in preparation of drafting response to TMH's motion for summary judgment. | CDB | 2.00 | 530.00 |
| 5-Jun-18 | Draft response in opposition to TMH's motion for summary judgment. | CDB | 6.60 | 1,749.00 |
| 5-Jun-18 | Draft correspondence to D. O'Brien re: ███████ ████ | GJG | 0.20 | 71.00 |
| 6-Jun-18 | Receipt and review correspondence and documentation from plaintiff's counsel re: plaintiff's continuing payments from underlying settlement agreement. | GJG | 0.20 | 71.00 |
| 6-Jun-18 | Continue drafting response in opposition to TMH's motion for summary judgment. | CDB | 8.10 | 2,146.50 |
| 7-Jun-18 | Continue drafting response in opposition to TMH's motion for summary judgment. | CDB | 7.00 | 1,855.00 |
| 9-Jun-18 | Continue drafting response in opposition to TMH's motion for summary judgment. | CDB | 6.00 | 1,590.00 |
| 11-Jun-18 | Continue drafting and revising response in opposition to TMH's motion for summary judgment. | CDB | 4.00 | 1,060.00 |
| 14-Jun-18 | Multiple correspondence to/from D. O'Brien re: ████ | GJG | 0.20 | 71.00 |
| 15-Jun-18 | Review and analyze TMH's motion for sanctions, National Union's response in opposition to motion for sanctions, TMH's motion for leave to amend complaint, National Union's response in opposition to motion for leave, and the Report and Recommendation denying motion for leave to amend. | CDB | 0.00 | 0.00 |

Akerman LLP                                                                  Page 4

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | | June 30, 2018 |
|---|---|---|---|---|
| 0327457 | PLATINUM EXCELL | Invoice Number | | 9364345 |

| 18-Jun-18 | Update and revise response to TMH's motion for summary judgment. | CDB | 3.00 | 795.00 |
|---|---|---|---|---|
| 19-Jun-18 | Review and analyze court order denying Plaintiff's motion for sanctions. | CDB | 0.00 | 0.00 |
| 20-Jun-18 | Research issues regarding whether the failure to raise a defense in a reservation of rights letter constitutes a waiver of the defense. | CDB | 1.30 | 344.50 |

**Subtotal for Code L120 ANALYSIS/STRATEGY**          **40.60**     **10,813.00**

**Task Code:    L210 PLEADINGS**

| 13-Jun-18 | Receipt and review report and recommendation on plaintiff's motion for leave to amend. | GJG | 0.20 | 71.00 |
|---|---|---|---|---|
| 13-Jun-18 | Draft correspondence to D. O'Brien re: ██████ ████████████ | GJG | 0.10 | 35.50 |
| 29-Jun-18 | Receipt and review court order adopting report and recommendation and denying plaintiff's motion to amend. | GJG | 0.10 | 35.50 |

**Subtotal for Code L210 PLEADINGS**          **0.40**     **142.00**

**Task Code:    L240 DISPOSITIVE MOTIONS**

| 1-Jun-18 | Receipt and review plaintiff's motion for summary judgment. | GJG | 0.50 | 177.50 |
|---|---|---|---|---|
| 1-Jun-18 | Receipt and review affidavits submitted by plaintiff in support of summary judgment motion. | GJG | 0.30 | 106.50 |
| 1-Jun-18 | Draft correspondence to judge re: summary judgment motion. | GJG | 0.10 | 35.50 |
| 1-Jun-18 | Begin to outline response to plaintiff's motion for summary judgment. | G R | 1.40 | 399.00 |
| 3-Jun-18 | Continue to outline response to TMH's motion for summary judgment. | G R | 2.10 | 598.50 |
| 6-Jun-18 | Draft response to TMH's motion for summary judgment, section re disputed facts. | G R | 1.50 | 427.50 |
| 8-Jun-18 | Receipt and review plaintiff's memo of law in opposition to NUFIC's motion to alter summary judgment procedure. | GJG | 0.20 | 71.00 |

Akerman LLP                                                                    Page 5

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | June 30, 2018 |

| 0327457 | PLATINUM EXCELL | Invoice Number | 9364345 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 10-Jun-18 | Draft response to TMH's motion for summary judgment, section re disputed facts. | G R | 3.40 | 969.00 |
| 11-Jun-18 | Receipt and review correspondence from plaintiff's counsel to judge re: plaintiff's summary judgment motion. | GJG | 0.10 | 35.50 |
| 12-Jun-18 | Continue to draft response to TMH's motion for summary judgment, section re disputed facts. | G R | 2.10 | 598.50 |
| 13-Jun-18 | Edit response to plaintiff's motion for summary judgment, section re argument. | G R | 1.70 | 484.50 |
| 14-Jun-18 | Edit response to plaintiff's motion for summary judgment, section re disputed facts. | G R | 1.30 | 370.50 |
| 14-Jun-18 | Edit response to Plaintiff's motion for summary judgment, section re argument. | G R | 1.00 | 285.00 |
| 15-Jun-18 | Edit motion for summary judgment, section re argument (duty to defend and attorney's fees) | G R | 2.20 | 627.00 |
| 17-Jun-18 | Continue to edit motion for summary judgment, section re coverage arguments, estoppel and claim date. | G R | 4.40 | 1,254.00 |
| 17-Jun-18 | Continue to edit response to TMH's motion for summary judgment, section re disputed facts. | G R | 2.30 | 655.50 |
| 18-Jun-18 | Correspondence to/from D. O'Brien re: ███████ | GJG | 0.10 | 35.50 |
| 20-Jun-18 | Continue to edit response to TMH's motion for summary judgment. | G R | 1.70 | 484.50 |
| 23-Jun-18 | Revise memo of law in opposition to plaintiff's motion for summary judgment. | GJG | 3.80 | 1,349.00 |
| 23-Jun-18 | Draft correspondence to D. O'Brien re: ███████ | GJG | 0.20 | 71.00 |
| 27-Jun-18 | Draft correspondence to D. O'Brien re: ███████ | GJG | 0.10 | 35.50 |
| 27-Jun-18 | Revise portions of response to plaintiff's summary judgment motion re: client comments. | GJG | 0.30 | 106.50 |
| 28-Jun-18 | Check record cites and add new cites and exhibits where needed to support response to Plaintiff's motion for summary judgment. | G R | 6.70 | 1,909.50 |

Akerman LLP                                                                                    Page 6

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | June 30, 2018 |
|---|---|---|---|
| 0327457 | PLATINUM EXCELL | Invoice Number | 9364345 |

| 29-Jun-18 | Receipt and review court order denying as moot motion to alter summary judgment procedures. | GJG | 0.10 | 35.50 |
|---|---|---|---|---|
| 29-Jun-18 | Additional revisions to response to plaintiff's motion for summary judgment. | GJG | 0.50 | 177.50 |
| | **Subtotal for Code L240 DISPOSITIVE MOTIONS** | | **38.10** | **11,299.50** |

**Task Code:**     **L250 OTHER WRITTEN MOTIONS AND SUBMISSIONS**

| 1-Jun-18 | Receipt and review correspondence from D. O'Brien re: ██████████ | GJG | 0.10 | 35.50 |
|---|---|---|---|---|
| 4-Jun-18 | Research re: additional case law to be included in response to plaintiff's motion for sanctions. | GJG | 0.60 | 213.00 |
| 4-Jun-18 | Review Boyd deposition transcript for testimony to be included in response to plaintiff's motion for sanctions. | GJG | 0.40 | 142.00 |
| 4-Jun-18 | Receipt and review transcript of April 30 court hearing re: portions to be included in response to plaintiff's motion for sanctions. | GJG | 0.60 | 213.00 |
| 4-Jun-18 | Draft additional portions of response to plaintiff's motion for sanctions. | GJG | 1.70 | 603.50 |
| 11-Jun-18 | Receipt and review plaintiff's motion for leave to file reply brief in support of motion for sanctions. | GJG | 0.10 | 35.50 |
| 18-Jun-18 | Receipt and review court's order on plaintiff's motion for sanctions. | GJG | 0.20 | 71.00 |
| 18-Jun-18 | Correspondence to/from D. O'Brien re: ██████ ████████████ | GJG | 0.10 | 35.50 |
| | **Subtotal for Code L250 OTHER WRITTEN MOTIONS AND SUBMISSIONS** | | **3.80** | **1,349.00** |

**Total Fees for Services Rendered**..................................................................**$23,603.50**

| <u>Date</u> | <u>Disbursements</u> | | | <u>Value</u> |
|---|---|---|---|---|
| 1-Jun-18 | DUPLICATING - Miami | 1014 | 202.80 | |
| 1-Jun-18 | DUPLICATING - Miami | 1006 | 201.20 | |

Akerman LLP                                                                    Page 7

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | June 30, 2018 |
|--------|----------|-------|-------|
| 0327457 | PLATINUM EXCELL | Invoice Number | 9364345 |

| **Date** | **Disbursements** | | **Value** |
|------|------|------|------|
| | Total for DUPLICATING | | 404.00 |
| 1-Jun-18 | FEDERAL EXPRESS Airbill: 781090958700 per 2442 Invoice No: 620010441 Ship Dt: 05/23/18 | 9.80 | |
| 8-Jun-18 | FEDERAL EXPRESS Airbill: 781197340721 per 2442 Invoice No: 620684443 Ship Dt: 05/30/18 | 14.00 | |
| 8-Jun-18 | FEDERAL EXPRESS Airbill: 781227330028 per 2442 Invoice No: 620684443 Ship Dt: 06/01/18 | 16.86 | |
| 8-Jun-18 | FEDERAL EXPRESS Airbill: 781260394738 per 2442 Invoice No: 620684443 Ship Dt: 06/04/18 | 9.85 | |
| | Total for FEDERAL EXPRESS | | 50.51 |
| 5-May-18 | DELIVERY SERVICE - EXECUTIVE 2000 COURIER SYSTEMS - Delivery to Boyd Richards on 5/2/2018. G.Guzzi. #1268-398. AV/5763 | 6.00 | |
| 19-May-18 | DELIVERY SERVICE - EXECUTIVE 2000 COURIER SYSTEMS - Delivery to Gideon Reitblat on 5/15/2018. G.Reitblat. #1268-991. AV/5763 | 44.00 | |
| | Total for DELIVERY SERVICE | | 50.00 |
| 30-May-18 | TRANSPORTATION - GARY GUZZI: Airfare - attend depo of Michael Zaritsky. GG/2442 | 254.40 | |
| | Total for TRANSPORTATION | | 254.40 |
| 30-May-18 | HOTEL - GARY GUZZI: Lodging - attend depo of Michael Zaritsky. GG/2442 | 197.97 | |
| | Total for HOTEL | | 197.97 |

Akerman LLP                                                                                      Page 8

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | June 30, 2018 |

| 0327457 | PLATINUM EXCELL | Invoice Number | 9364345 |

| **Date** | **Disbursements** | | **Value** |
| --- | --- | --- | --- |
| 30-May-18 | MEALS - GARY GUZZI: Dinner - attend depo of Michael Zaritsky on 05/30/18 at Buddy Brew. GG/2442 | 21.70 | |
| 31-May-18 | MEALS - GARY GUZZI: Lunch - attend depo of Michael Zaritsky on 05/31/18 at Fitlife/Yogurtol. GG/2442 | 11.23 | |
| Total for MEALS | | | 32.93 |
| 30-May-18 | PARKING - GARY GUZZI: Parking - attend depo of Michael Zaritsky. GG/2442 | 34.00 | |
| Total for PARKING | | | 34.00 |
| 18-Apr-18 | OTHER TRAVEL EXPENSES - GARY GUZZI: Toll - attend mediation on 4/19/18. GG/2442 | 6.20 | |
| 30-May-18 | OTHER TRAVEL EXPENSES - GARY GUZZI: Taxi/Car Service - attend depo of Michael Zaritsky. GG/2442 | 19.38 | |
| 31-May-18 | OTHER TRAVEL EXPENSES - GARY GUZZI: Taxi/Car Service - attend depo of Michael Zaritsky. GG/2442 | 15.94 | |
| Total for OTHER TRAVEL EXPENSES | | | 41.52 |
| 17-May-18 | COURT REPORTER - VERITEXT NEW YORK REPORTING CO - Job #2863278 - depo transcript of David Curry - 04/10/2018. Inv#CS3342020. GG/2442 | 628.25 | |
| 23-May-18 | COURT REPORTER - ORANGE LEGAL INC - Job# 476521 - Depo transcript of Todd Boyd.. GG/2442 | 620.70 | |
| 1-Jun-18 | COURT REPORTER - AMIE RENEA FIRST - 04/30/18 hearing transcript - rush delivery. Inv#06012018GG. GG/2442 | 700.00 | |

Akerman LLP                                                                              Page 9

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | June 30, 2018 |

| 0327457 | PLATINUM EXCELL | Invoice Number | 9364345 |

| **Date** | **Disbursements** | | **Value** |
| --- | --- | --- | --- |
| 14-Jun-18 | COURT REPORTER - ORANGE LEGAL INC<br>- Job #479617 - depo of Michael Zaritsky.<br>GG/2442 | 414.50 | |
| | Total for COURT REPORTER | | 2,363.45 |

**Total Disbursements** ...................................................................................................**$3,428.78**

Akerman LLP                                                                                    Page 10

039589      NATIONAL UNION FIRE INSURANCE COMPANY OF  As of                    June 30, 2018
            PITTSBURGH, PA

0327457     PLATINUM EXCELL                          Invoice Number              9364345

| Initial | Name | Hours | Rate | Amount |
|---------|------|-------|------|--------|
| CDB | C. D. BERKIN | 40.00 | 265.00 | 10,600.00 |
| G R | G. REITBLAT | 31.80 | 285.00 | 9,063.00 |
| GJG | G.J. GUZZI | 11.10 | 355.00 | 3,940.50 |
| | Total | 82.90 | | $23,603.50 |



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | August 13, 2018 |
| Invoice No. | 9375095 |

DANIEL.OBRIEN@AIG.COM
MR. DANIEL O'BRIEN
C/O NATIONAL UNION FIRE INSURANCE COMPANY

Client Name: **NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA**
Matter Name: **PLATINUM EXCELL**
Matter Number: **0327457**　　　　　　　　　　　　Claim No: **9240005577US**

---

*For professional services rendered through July 31, 2018 as summarized below:*

| | |
|---|---|
| Services | $5,384.00 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$5,384.00** |
| | |
| **PREVIOUS BALANCE** | **1,060.00** |
| (Includes payments received through 08/13/18) | |
| **TOTAL AMOUNT DUE** | **$6,444.00** |

*To ensure proper credit to the above account, please indicate invoice no. 9375095*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

akerman.com



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | August 13, 2018 |
| Invoice No. | 9375095 |

DANIEL.OBRIEN@AIG.COM
MR. DANIEL O'BRIEN
C/O NATIONAL UNION FIRE INSURANCE COMPANY

Client Name: **NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA**
Matter Name: **PLATINUM EXCELL**
Matter Number: **0327457**                          Claim No: **9240005577US**

---

*For professional services rendered through July 31, 2018 as summarized below:*

| | |
|---|---|
| Services | $5,384.00 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$5,384.00** |
| | |
| **PREVIOUS BALANCE** | **1,060.00** |
| (Includes payments received through 08/13/18) | |
| **TOTAL AMOUNT DUE** | **$6,444.00** |

---

*To ensure proper credit to the above account, please indicate invoice no. 9375095*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

akerman.com

Akerman LLP                                                                          Page 3

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | July 31, 2018 |
|---|---|---|---|
| 0327457 | PLATINUM EXCELL | Invoice Number | 9375095 |

**Task Code:**   **L120 ANALYSIS/STRATEGY**

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 5-Jul-18 | Receipt and review updated settlement payment documentation from underlying settle ent. | GJG | 0.10 | 35.50 |
| 11-Jul-18 | Multiple correspondence to/from T. Boyd re: ███████████ | GJG | 0.10 | 35.50 |
| 17-Jul-18 | Draft correspondence to D. O'Brien re: ████████ ██████████ ██████ | GJG | 0.20 | 71.00 |

**Subtotal for Code L120 ANALYSIS/STRATEGY**                    **0.40**   **142.00**

**Task Code:**   **L240 DISPOSITIVE MOTIONS**

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 2-Jul-18 | Make final edits response to TMH's summary judgment motion and redactions to exhibits prior to filing. | G R | 1.80 | 513.00 |
| 2-Jul-18 | Review TMH's response to Platinum's motion for summary judgment to formulate strategy for Reply to same. | G R | 0.70 | 199.50 |
| 3-Jul-18 | Draft Reply in support of summary judgment motion, section re facts. | G R | 1.90 | 541.50 |
| 3-Jul-18 | Draft Reply in support of summary judgment motion, section re arguments (portion re written agreement in effect when claim made). | G R | 4.70 | 1,339.50 |
| 3-Jul-18 | Update client regarding ███████████. | G R | 0.10 | 28.50 |
| 5-Jul-18 | Continue to draft reply in support of summary judgment, section re arguments. | G R | 3.70 | 1,054.50 |
| 5-Jul-18 | Edit reply in support of summary judgment for length and style. | G R | 1.60 | 456.00 |
| 7-Jul-18 | Review and revise reply memo of law in support of motion for summary judgment. | GJG | 0.80 | 284.00 |
| 7-Jul-18 | Draft correspondence to D. O'Brien re: ██████ ████████ ████████ | GJG | 0.20 | 71.00 |
| 10-Jul-18 | Review client's comments to reply in support of summary judgment. | G R | 0.10 | 28.50 |
| 11-Jul-18 | Make final edits to reply in support of summary judgment. | G R | 1.80 | 513.00 |

Akerman LLP                                                                                              Page 4

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | | July 31, 2018 |
| 0327457 | PLATINUM EXCELL | Invoice Number | | 9375095 |

| 16-Jul-18 | Finalize reply memo of law in support of motion for summary judgment. | GJG | 0.30 | 106.50 |
| 16-Jul-18 | Receipt and review plaintiff's reply memo of law in support of motion for summary judgment. | GJG | 0.30 | 106.50 |
| | **Subtotal for Code L240 DISPOSITIVE MOTIONS** | | **18.00** | **5,242.00** |

**Total Fees for Services Rendered** ................................................................................**$5,384.00**

Akerman LLP                                                                              Page 5

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | July 31, 2018 |

| 0327457 | PLATINUM EXCELL | Invoice Number | 9375095 |

| Initial | Name | Hours | Rate | Amount |
|---------|------|-------|------|--------|
| G R | G. REITBLAT | 16.40 | 285.00 | 4,674.00 |
| GJG | G.J. GUZZI | 2.00 | 355.00 | 710.00 |
| | Total | 18.40 | | $5,384.00 |



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | September 25, 2018 |
| Invoice No. | 9389431 |

DANIEL.OBRIEN@AIG.COM
MR. DANIEL O'BRIEN
C/O NATIONAL UNION FIRE INSURANCE COMPANY

Client Name:     **NATIONAL UNION FIRE INSURANCE**
                 **COMPANY OF PITTSBURGH, PA**
Matter Name:     **PLATINUM EXCELL**
Matter Number:   **0327457**                    Claim No: **9240005577US**

---

*For professional services rendered through August 31, 2018 as summarized below:*

| | |
|---|---|
| Services | $4,461.50 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$4,461.50** |
| | |
| **PREVIOUS BALANCE** | **1,060.00** |
| (Includes payments received through 09/25/18) | |
| **TOTAL AMOUNT DUE** | **$5,521.50** |

---

*To ensure proper credit to the above account, please indicate invoice no. 9389431*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

Invoice Date    September 25, 2018
Invoice No.        9389431

DANIEL.OBRIEN@AIG.COM
MR. DANIEL O'BRIEN
C/O NATIONAL UNION FIRE INSURANCE COMPANY

Client Name:    **NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA**
Matter Name:    **PLATINUM EXCELL**
Matter Number:    **0327457**        Claim No: **9240005577US**

---

*For professional services rendered through August 31, 2018 as summarized below:*

| | |
|---|---|
| Services | $4,461.50 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$4,461.50** |
| | |
| **PREVIOUS BALANCE** | **1,060.00** |
| (Includes payments received through 09/25/18) | |
| **TOTAL AMOUNT DUE** | **$5,521.50** |

*To ensure proper credit to the above account, please indicate invoice no. 9389431*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

Akerman LLP

Page 3

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | August 31, 2018 |
|---|---|---|---|
| 0327457 | PLATINUM EXCELL | Invoice Number | 9389431 |

| Task Code: | **L120 ANALYSIS/STRATEGY** | | | |
|---|---|---|---|---|
| 15-Aug-18 | Receipt and review correspondence and underlying settlement payment documents from plaintiff's counsel. | GJG | 0.20 | 71.00 |
| 24-Aug-18 | Draft correspondence to D. O'Brien re: ███████ ███████ | GJG | 0.50 | 177.50 |
| | **Subtotal for Code L120 ANALYSIS/STRATEGY** | | **0.70** | **248.50** |
| Task Code: | **L250 OTHER WRITTEN MOTIONS AND SUBMISSIONS** | | | |
| 27-Aug-18 | Research re: legal basis for disqualification of opposing party's counsel. | GJG | 1.80 | 639.00 |
| 27-Aug-18 | Multiple correspondence to/from D. O'Brien re: ███████████████ | GJG | 0.70 | 248.50 |
| 27-Aug-18 | Begin drafting motion to disqualify plaintiff's counsel. | GJG | 3.80 | 1,349.00 |
| 27-Aug-18 | Review deposition testimony of R. Hayes and plaintiff's 30(b)(6) witness re: factual basis for disqualification of plaintiff's counsel. | GJG | 1.20 | 426.00 |
| 28-Aug-18 | Finish drafting motion to disqualify R. Hayes as plaintiff's trial counsel. | GJG | 1.30 | 461.50 |
| 28-Aug-18 | Correspondence to/from D. O'Brien re: ██████ ██████████ | GJG | 0.10 | 35.50 |
| 28-Aug-18 | Draft correspondence to R. Hayes re: proposed motion to disqualify request for plaintiff's position on motion. | GJG | 0.10 | 35.50 |
| 30-Aug-18 | Correspondence to/from plaintiff's counsel re: plaintiff's non-agreement to motion to disqualify plaintiff's counsel. | GJG | 0.10 | 35.50 |
| 30-Aug-18 | Revise motion to disqualify plaintiff's counsel to supplement certain arguments. | GJG | 0.60 | 213.00 |

Akerman LLP

Page 4

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | August 31, 2018 |
|---|---|---|---|
| 0327457 | PLATINUM EXCELL | Invoice Number | 9389431 |

|  | **Subtotal for Code L250 OTHER WRITTEN MOTIONS AND SUBMISSIONS** | | **9.70** | **3,443.50** |
|---|---|---|---|---|

**Task Code:**   **L440 OTHER TRIAL PREPARATION AND SUPPORT**

| 24-Aug-18 | Analysis of court's case management order re: pre-trial preparation requirements and procedures. | GJG | 0.00 | 0.00 |
|---|---|---|---|---|
| 24-Aug-18 | Confer with T. Leal (paralegal) re: pre-trial preparation strategy. | GJG | 0.20 | 71.00 |
| 28-Aug-18 | Begin reviewing T. Husty deposition testimony re: potential designations for pre-trial stipulation for use at trial. | GJG | 0.70 | 248.50 |
| 31-Aug-18 | Review Judge Dayton's lengthy/detailed Case Management and Scheduling Order (27 pages), to ensure compliance with all pretrial and trial requirements. | T L | 1.00 | 125.00 |
| 31-Aug-18 | Analyze Plaintiffs' Initial Complaint and allegations contained therein to identify facts of case, for use in preparation for upcoming trial. | T L | 0.80 | 100.00 |
| 31-Aug-18 | Pursuant to the Court's Scheduling Order, review and analyze Judge Dalton's pretrial and trial requirements including required forms and courtroom procedures, listed on USDC web page, for use in preparation for upcoming trial. | T L | 1.00 | 125.00 |
| 31-Aug-18 | Review Plaintiff and Defendants' Rule 26 Disclosure, for use in preparation for upcoming trial. | T L | 0.50 | 62.50 |
| 31-Aug-18 | Review Plaintiff's Amended Expert Witness Disclosure, for use in preparation for upcoming trial. | T L | 0.30 | 37.50 |
|  | **Subtotal for Code L440 OTHER TRIAL PREPARATION AND SUPPORT** | | **4.50** | **769.50** |

**Total Fees for Services Rendered**.................................................................................$4,461.50

Akerman LLP                                                                              Page 5

039589      NATIONAL UNION FIRE INSURANCE COMPANY OF  As of                      August 31, 2018
            PITTSBURGH, PA

0327457     PLATINUM EXCELL                                Invoice Number                 9389431

| Initial | Name | Hours | Rate | Amount |
|---------|------|-------|------|--------|
| GJG | G.J. GUZZI | 11.30 | 355.00 | 4,011.50 |
| T L | T. LEAL | 3.60 | 125.00 | 450.00 |
| | Total | 14.90 | | $4,461.50 |



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | October 04, 2018 |
| Invoice No. | 9393853 |

DANIEL.OBRIEN@AIG.COM
MR. DANIEL O'BRIEN
C/O NATIONAL UNION FIRE INSURANCE COMPANY

Client Name: **NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA**

Matter Name: **PLATINUM EXCELL**

Matter Number: **0327457**                      Claim No: **9240005577US**

---

*For professional services rendered through September 30, 2018 as summarized below:*

| | |
|---|---|
| Services | $3,361.50 |
| Disbursements | $95.90 |
| **TOTAL THIS INVOICE** | **$3,457.40** |

*To ensure proper credit to the above account, please indicate invoice no. 9393853*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

| Invoice Date | October 04, 2018 |
|---|---|
| Invoice No. | 9393853 |

DANIEL.OBRIEN@AIG.COM
MR. DANIEL O'BRIEN
C/O NATIONAL UNION FIRE INSURANCE COMPANY

Client Name:     **NATIONAL UNION FIRE INSURANCE**
                 **COMPANY OF PITTSBURGH, PA**
Matter Name:     **PLATINUM EXCELL**
Matter Number:   **0327457**                     Claim No: **9240005577US**

---

*For professional services rendered through September 30, 2018 as summarized below:*

| | |
|---|---|
| Services | $3,361.50 |
| Disbursements | $95.90 |
| **TOTAL THIS INVOICE** | **$3,457.40** |

---

*To ensure proper credit to the above account, please indicate invoice no. 9393853*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

Akerman LLP                                                                   Page 3

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | September 30, 2018 |
|--------|--------|--------|--------|
| 0327457 | PLATINUM EXCELL | Invoice Number | 9393853 |

**Task Code:    L120 ANALYSIS/STRATEGY**

| 5-Sep-18 | Confer with T. Leal (paralegal) re: trial preparation strategy issues. | GJG | 0.30 | 106.50 |
|----------|--------|-----|------|--------|
| 5-Sep-18 | Correspondence to/from D. O'Brien re: ▮▮▮ ▮▮▮▮▮▮▮▮▮▮. | GJG | 0.30 | 106.50 |
| 11-Sep-18 | Receipt and review correspondence and documentation from plaintiff's counsel re: proof of continuing settlement payments to underlying claimants. | GJG | 0.20 | 71.00 |
| 17-Sep-18 | Prepare for and attend call with D. O'Brien re: ▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | GJG | 0.40 | 142.00 |

|  | **Subtotal for Code L120 ANALYSIS/STRATEGY** |  | **1.20** | **426.00** |
|--|--|--|--|--|

**Task Code:    L250 OTHER WRITTEN MOTIONS AND SUBMISSIONS**

| 4-Sep-18 | Receipt and review court order re: trial date and pre-trial conference. | GJG | 0.10 | 35.50 |
|----------|--------|-----|------|--------|
| 5-Sep-18 | Draft proposed joint motion for clarification of pre-trial deadlines. | GJG | 0.90 | 319.50 |
| 5-Sep-18 | Multiple correspondence to/from plaintiff's counsel re: plaintiff's position on motion to clarify pre-trial deadlines, and plaintiff's refusal to file as joint motion. | GJG | 0.20 | 71.00 |
| 6-Sep-18 | Receipt and review order granting motion for clarification of pre-trial deadlines. | GJG | 0.10 | 35.50 |
| 10-Sep-18 | Receipt and review amended case management order. | GJG | 0.10 | 35.50 |
| 10-Sep-18 | Draft correspondence to D. O'Brien re: ▮▮▮▮ ▮▮▮▮▮▮▮▮ | GJG | 0.20 | 71.00 |
| 13-Sep-18 | Receipt and review plaintiff's memo of law in opposition to motion to disqualify. | GJG | 0.30 | 106.50 |
| 13-Sep-18 | Receipt and review plaintiff's motion for sanctions. | GJG | 0.30 | 106.50 |
| 14-Sep-18 | Draft correspondence to D. O'Brien re: ▮▮▮▮▮ ▮▮▮▮▮▮▮. | GJG | 0.20 | 71.00 |

Akerman LLP                                                                          Page 4

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | September 30, 2018 |
|---|---|---|---|
| 0327457 | PLATINUM EXCELL | Invoice Number | 9393853 |

| 14-Sep-18 | Draft correspondence to D. O'Brien re: ███████ ███████ | GJG | 0.10 | 35.50 |
|---|---|---|---|---|
| 17-Sep-18 | Begin drafting response to plaintiff's motion for sanctions. | GJG | 0.90 | 319.50 |
| 18-Sep-18 | Receipt and review order on motion to disqualify plaintiff's counsel as trial counsel. | GJG | 0.20 | 71.00 |
| 18-Sep-18 | Draft correspondence to D. O'Brien re: ███████ ███████ | GJG | 0.20 | 71.00 |
| | **Subtotal for Code L250 OTHER WRITTEN MOTIONS AND SUBMISSIONS** | | **3.80** | **1,349.00** |

| Task Code: | **L410 FACT WITNESSES** | | | |
|---|---|---|---|---|
| 6-Sep-18 | Finish deposition designations of plaintiff's 30(b)(6) witness. | GJG | 1.30 | 461.50 |
| | **Subtotal for Code L410 FACT WITNESSES** | | **1.30** | **461.50** |

| Task Code: | **L440 OTHER TRIAL PREPARATION AND SUPPORT** | | | |
|---|---|---|---|---|
| 4-Sep-18 | Review Order setting Final Pretrial Conference and cross reference with prior trial order to determine clarification needed related to additional deadlines. | T L | 0.30 | 37.50 |
| 5-Sep-18 | Review signed Confidentiality Agreement, to ensure compliance in preparation of exhibits for use at trial. | T L | 0.40 | 50.00 |
| 5-Sep-18 | Review and annotate Court's Standing Order Regarding Confidential Information, to ensure compliance in preparation of exhibits for use at trial. | T L | 0.50 | 62.50 |
| 5-Sep-18 | Review and annotate Defendant's Supplemental Rule 26 Disclosure for use in preparation of draft pretrial statement and exhibits for use at trial in compliance with Court's Order. | T L | 0.30 | 37.50 |
| 5-Sep-18 | Review Court's Order on Defendant's Objection to discovery request, for use in preparation of exhibits for use at trial. | T L | 0.20 | 25.00 |

Akerman LLP                                                                      Page 5

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | September 30, 2018 |
|---|---|---|---|
| 0327457 | PLATINUM EXCELL | Invoice Number | 9393853 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 5-Sep-18 | Review correspondence to and from Plaintiff's counsel regarding documents produced in response to subpoena duces tecum to Mary Ruth Houston, for use in preparation of exhibits to be used at trial. | T L | 0.80 | 100.00 |
| 5-Sep-18 | Review Affidavit of Richard Hayes and documents referenced therein, for use in preparation of exhibits for upcoming trial. | T L | 0.80 | 100.00 |
| 5-Sep-18 | Review and cross reference Plaintiff's Amended Complaint with Defendant's Answer and Affirmative Defenses to Plaintiff's Amended Complaint, to identify facts of case, for use in preparation for upcoming trial. | T L | 1.20 | 150.00 |
| 5-Sep-18 | Review Defendant's Motion for Protective Order regarding Zaritsky and Matthews and Order regarding said motion, for use in preparation of witness files for upcoming trial. | T L | 0.80 | 100.00 |
| 5-Sep-18 | Begin review of deposition transcript of Daniel Obrien dated January 23, 2018, as to content of testimony and exhibits, for use at trial | T L | 1.20 | 150.00 |
| 5-Sep-18 | Begin compilation and review of all deposition exhibits for further review and preparation of trial exhibits, in compliance with Court's requirements, for use at upcoming  trial. | T L | 2.50 | 312.50 |

**Subtotal for Code L440 OTHER TRIAL PREPARATION AND SUPPORT**                                    **9.00**      **1,125.00**

**Total Fees for Services Rendered**................................................................**$3,361.50**

| **Date** | **Disbursements** | | | **Value** |
|---|---|---|---|---|
| 31-Aug-18 | PACER PUBLIC RECORDS SYSTEM | | 1.30 | |
| Total for PACER PUBLIC RECORDS SYSTEM | | | | 1.30 |
| 31-Aug-18 | DUPLICATING- Miami | 473 | 94.60 | |
| Total for DUPLICATING | | | | 94.60 |

Akerman LLP                                                                                                      Page 6

039589    NATIONAL UNION FIRE INSURANCE COMPANY OF   As of                    September 30, 2018
          PITTSBURGH, PA

0327457   PLATINUM EXCELL                            Invoice Number                   9393853


**Total Disbursements** ................................................................................................................**$95.90**

Akerman LLP                                                                 Page 7

039589     NATIONAL UNION FIRE INSURANCE COMPANY OF   As of              September 30, 2018
           PITTSBURGH, PA

0327457    PLATINUM EXCELL                            Invoice Number            9393853

| Initial | Name | Hours | Rate | Amount |
|---------|------|-------|------|--------|
| GJG | G.J. GUZZI | 6.30 | 355.00 | 2,236.50 |
| T L | T. LEAL | 9.00 | 125.00 | 1,125.00 |
| | Total | 15.30 | | $3,361.50 |



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | November 07, 2018 |
| Invoice No. | 9400331 |

DANIEL.OBRIEN@AIG.COM
MR. DANIEL O'BRIEN
C/O NATIONAL UNION FIRE INSURANCE COMPANY

Client Name: **NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA**
Matter Name: **PLATINUM EXCELL**
Matter Number: **0327457**                              Claim No: **9240005577US**

---

*For professional services rendered through October 31, 2018 as summarized below:*

| | |
|---|---|
| Services | $30,460.00 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$30,460.00** |

---

*To ensure proper credit to the above account, please indicate invoice no. 9400331*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

akerman.com



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | November 07, 2018 |
| Invoice No. | 9400331 |

DANIEL.OBRIEN@AIG.COM
MR. DANIEL O'BRIEN
C/O NATIONAL UNION FIRE INSURANCE COMPANY

| | | |
|---|---|---|
| Client Name: | **NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA** | |
| Matter Name: | **PLATINUM EXCELL** | |
| Matter Number: | **0327457** | Claim No: **9240005577US** |

*For professional services rendered through October 31, 2018 as summarized below:*

| | |
|---|---|
| Services | $30,460.00 |
| Disbursements | $0.00 |
| **TOTAL THIS INVOICE** | **$30,460.00** |

*To ensure proper credit to the above account, please indicate invoice no. 9400331*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

Akerman LLP                                                                                  Page 3

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | October 31, 2018 |
|---|---|---|---|
| 0327457 | PLATINUM EXCELL | Invoice Number | 9400331 |

**Task Code:**     **L120 ANALYSIS/STRATEGY**

| 5-Oct-18 | Research and analyze case law and secondary sources re 57.105 Motions for Sanctions | V S | 1.70 | 450.50 |
|---|---|---|---|---|
| 8-Oct-18 | Research and analyze case law re: filing a motion for sanctions specifically under Rule 11. | V S | 1.10 | 291.50 |
| 8-Oct-18 | Telephone conference with plaintiff's counsel re: pre-trial prep and plaintiff's motion for sanctions. | GJG | 0.20 | 71.00 |
| 8-Oct-18 | Confer with V. Samuels re: sanctions research. | GJG | 0.30 | 106.50 |
| 9-Oct-18 | Research and analyze law re Motions for Sanctions under 57.105 of the Florida Statutes, including when a party may receive fees related to sanctions. | V S | 1.50 | 397.50 |
| 9-Oct-18 | Research and analyze case law and secondary sources re: 28 U.S.C 1927, including the associated standards and requirements. | V S | 2.40 | 636.00 |
| 9-Oct-18 | Review and analyze Plaintiff's Motion for Sanctions Pursuant to Fed. R. Civ. P. 11, 57.105, Fla. Stat., and 28 U.S.C 1927, in preparation of researching cases denying Motions for Sanctions. | V S | 0.00 | 0.00 |
| 9-Oct-18 | Draft correspondence to D. O'Brien re: ██████ ████████ | GJG | 0.70 | 248.50 |
| 10-Oct-18 | Research and analyze additional cases discussing sanctions under 57.105 of the Florida Statutes, including when a party may receive fees pursuant to that statute, and research the requirement for a prevailing party. | V S | 1.30 | 344.50 |
| 10-Oct-18 | Research and analyze case law and secondary sources pertaining to Motions for Sanctions pursuant to 28 U.S.C. 1927, and identified cases where courts have denied those types of motions. | V S | 1.80 | 477.00 |

|  | **Subtotal for Code L120 ANALYSIS/STRATEGY** |  | **11.00** | **3,023.00** |
|---|---|---|---|---|

**Task Code:**     **L240 DISPOSITIVE MOTIONS**

| 31-Oct-18 | Review order granting NUFIC's motion for summary judgment. | GJG | 0.30 | 106.50 |
|---|---|---|---|---|
| 31-Oct-18 | Telephone conference with D. O'Brien re: ████ ████████████████ ███ | GJG | 0.20 | 71.00 |

Akerman LLP

Page 4

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | | October 31, 2018 |
|---|---|---|---|---|
| 0327457 | PLATINUM EXCELL | | Invoice Number | 9400331 |

|  |  |  | **Subtotal for Code L240 DISPOSITIVE MOTIONS** | **0.50** | **177.50** |
|---|---|---|---|---|---|

| **Task Code:** | **L250 OTHER WRITTEN MOTIONS AND SUBMISSIONS** | | | |
|---|---|---|---|---|
| 3-Oct-18 | Work on response to plaintiff's motion for sanctions. | GJG | 1.30 | 461.50 |
| 8-Oct-18 | Work on response to motion for sanctions. | GJG | 1.20 | 426.00 |
| 8-Oct-18 | Draft letter to plaintiff's counsel re: binding case law prohibiting plaintiff's motion for Rule 11 sanctions. | GJG | 0.70 | 248.50 |
| 9-Oct-18 | Work on memo of law in opposition to plaintiff's motion for sanctions. | GJG | 2.60 | 923.00 |
| 22-Oct-18 | Multiple correspondence to/from D. O'Brien re: ███ ███████ | GJG | 0.20 | 71.00 |
| 31-Oct-18 | Review Order on Defendant's Motion for Summary Judgment. | T L | 0.00 | 0.00 |
|  | **Subtotal for Code L250 OTHER WRITTEN MOTIONS AND SUBMISSIONS** | | **6.00** | **2,130.00** |

| **Task Code:** | **L410 FACT WITNESSES** | | | |
|---|---|---|---|---|
| 1-Oct-18 | Begin reviewing Curry deposition transcript re: deposition designations for trial. | GJG | 1.40 | 497.00 |
| 2-Oct-18 | Finish reviewing Curry deposition testimony re: potential deposition designations for trial. | GJG | 0.30 | 106.50 |
| 2-Oct-18 | Review Zaritsky deposition testimony re: potential deposition designations for trial. | GJG | 1.30 | 461.50 |
| 2-Oct-18 | Review Hayes deposition testimony re: potential deposition designations for trial. | GJG | 0.60 | 213.00 |
| 2-Oct-18 | Begin reviewing Newman deposition testimony re: potential deposition designations for trial. | GJG | 0.80 | 284.00 |
| 3-Oct-18 | Continue review of Newman deposition testimony re: potential trial designations. | GJG | 2.90 | 1,029.50 |
| 4-Oct-18 | Finish reviewing T. Newman deposition transcript (deposition lasted 10.5 hours) re: potential trial designations. | GJG | 1.20 | 426.00 |
| 10-Oct-18 | Begin drafting outline of T. Newman trial examination. | GJG | 0.80 | 284.00 |

Akerman LLP

Page 5

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | | October 31, 2018 |
|---|---|---|---|---|
| 0327457 | PLATINUM EXCELL | Invoice Number | | 9400331 |

**Subtotal for Code L410 FACT WITNESSES** 9.30 3,301.50

| Task Code: | L430 WRITTEN MOTIONS AND SUBMISSIONS | | | |
|---|---|---|---|---|
| 2-Oct-18 | Evaluation of potential motions in limine. | GJG | 0.80 | 284.00 |
| 3-Oct-18 | Work on motion in limine to exclude evidence of claim handling. | GJG | 1.20 | 426.00 |
| 10-Oct-18 | Work on portions of omnibus motion in limine (Hayes as witness, deductible recovery). | GJG | 1.80 | 639.00 |
| 11-Oct-18 | Begin drafting joint pre-trial stipulation. | GJG | 4.70 | 1,668.50 |
| 11-Oct-18 | Begin drafting proposed jury instructions. | GJG | 1.30 | 461.50 |
| 12-Oct-18 | Revise motion in limine. | GJG | 1.60 | 568.00 |
| 15-Oct-18 | Work on portions of omnibus motion in limine. | GJG | 0.80 | 284.00 |
| 15-Oct-18 | Work on joint pre-trial statement. | GJG | 1.30 | 461.50 |
| 19-Oct-18 | Finish initial draft of motion in limine. | GJG | 0.40 | 142.00 |
| 19-Oct-18 | Draft correspondence to D. O'Brien re: ████████ ████ | GJG | 0.10 | 35.50 |
| 22-Oct-18 | Correspondence to/from plaintiff's counsel re: explanation of NUFIC's motion in limine and request for plaintiff's position re: same. | GJG | 0.20 | 71.00 |
| 23-Oct-18 | Prepare for and attend conference call with plaintiff's counsel re: NUFIC's motion in limine. | GJG | 0.40 | 142.00 |
| 23-Oct-18 | Revise motion in limine re: client comments and additional revisions. | GJG | 0.40 | 142.00 |
| 26-Oct-18 | Receipt and review plaintiff's motion in limine. | GJG | 0.30 | 106.50 |
| 26-Oct-18 | Draft correspondence to D. O'Brien re: ████████ ████ | GJG | 0.10 | 35.50 |
| 30-Oct-18 | Work on proposed joint pre-trial statement. | GJG | 0.80 | 284.00 |
| 30-Oct-18 | Work on proposed jury instructions. | GJG | 1.40 | 497.00 |
| 30-Oct-18 | Work on proposed verdict form. | GJG | 0.40 | 142.00 |
| 30-Oct-18 | Revise trial witness list. | GJG | 0.10 | 35.50 |

Akerman LLP                                                                                        Page 6

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | October 31, 2018 |
|--------|--------------------------------------------------------|-------|------------------|

| 0327457 | PLATINUM EXCELL | Invoice Number | 9400331 |
|---------|-----------------|----------------|---------|

**Subtotal for Code L430 WRITTEN MOTIONS AND SUBMISSIONS**          18.10          6,425.50

**Task Code:**      **L440 OTHER TRIAL PREPARATION AND SUPPORT**

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 9-Oct-18 | Work on outline of trial strategy and evidentiary proof requirements. | GJG | 1.30 | 461.50 |
| 10-Oct-18 | Receipt and review correspondence from D. O'Brien re: ▮▮▮▮ | GJG | 0.10 | 35.50 |
| 10-Oct-18 | Phone call with vendor Saurian re estimate for preparing demonstrative exhibits for trial. | G R | 0.10 | 28.50 |
| 10-Oct-18 | Discuss strategy re motions in limine, witnesses and demonstrative exhibits with G. Guzzi. | G R | 0.50 | 142.50 |
| 11-Oct-18 | Draft motion in limine for trial. | G R | 3.40 | 969.00 |
| 12-Oct-18 | Continue to draft motion in limine for trial. | G R | 2.80 | 798.00 |
| 12-Oct-18 | Begin detailed evaluation of individual discovery documents and deposition exhibits re: relative importance and potential use at trial as evidence or demonstrative exhibit. | GJG | 2.30 | 816.50 |
| 12-Oct-18 | Draft correspondence to D. O'Brien re: ▮▮▮▮ ▮▮▮ | GJG | 0.90 | 319.50 |
| 15-Oct-18 | Strategy with G. Guzzi re motion in limine and jury instructions. | G R | 0.40 | 114.00 |
| 15-Oct-18 | Receipt and review correspondence from D. O'Brien re: ▮▮▮▮ | GJG | 0.10 | 35.50 |
| 17-Oct-18 | Begin analyzing and cross referencing voluminous discovery documents, including deposition exhibits of Daniel Obrien to identify documents from said entities which may be produced as exhibits at the trial of this matter, said trial being scheduled for the week of December 3, 2018. | T L | 4.80 | 600.00 |
| 18-Oct-18 | Continue Analyzing and cross referencing voluminous discovery documents, including deposition exhibits Corporate Representatives Todd Husty and Norek Newman, to identify documents from said entities which may be produced as exhibits at the trial of this m atter, said trial being scheduled for the week of December 3, 2018. | T L | 6.50 | 812.50 |

Akerman LLP                                                                                      Page 7

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | | October 31, 2018 |
|---|---|---|---|---|
| 0327457 | PLATINUM EXCELL | Invoice Number | | 9400331 |

| Date | Description | | | |
|---|---|---|---|---|
| 18-Oct-18 | Assemble dates and facts for demonstrative timeline chart for trial. | G R | 1.60 | 456.00 |
| 18-Oct-18 | Create draft of chart of cast of key witnesses for opening statement for trial. | G R | 0.80 | 228.00 |
| 18-Oct-18 | Draft proposed jury instructions. | G R | 2.40 | 684.00 |
| 19-Oct-18 | Continue to draft jury instructions. | G R | 2.00 | 570.00 |
| 19-Oct-18 | Draft proposed verdict form. | G R | 0.70 | 199.50 |
| 19-Oct-18 | Communicate with T. Cheever re demonstrative exhibits for trial. | G R | 0.20 | 57.00 |
| 19-Oct-18 | Continue analyzing and cross referencing voluminous discovery documents, including deposition exhibits David Curry and Todd Boyd to identify documents from said entities which may be produced as exhibits at the trial of this matter, said trial being sched uled for the week of December 3, 2018. | T L | 3.50 | 437.50 |
| 19-Oct-18 | Continue analyzing and cross referencing voluminous discovery documents, including deposition exhibits of Rosemary Hayes and Michael Zaritsky, to identify documents from said entities which may be produced as exhibits at the trial of this matter, said tr ial being scheduled for the week of December 3, 2018. (Total exhibits reviewed: 295] | T L | 3.50 | 437.50 |
| 19-Oct-18 | Confer with T. Leal (paralegal) re: trial exhibit strategy issues. | GJG | 0.20 | 71.00 |
| 22-Oct-18 | Review Notice received from the court advising of changes to upcoming Pretrial Conference and cross reference with case management order to ensure compliance with upcoming trial deadlines. | T L | 0.10 | 12.50 |
| 22-Oct-18 | Finalize initial review of exhibits to be approved for exchange with Plaintiff's counsel. | T L | 2.00 | 250.00 |
| 22-Oct-18 | Prepare draft Exhibit List for exchange with Plaintiff's counsel, in compliance with Court's pre-trial requirements. | T L | 1.80 | 225.00 |
| 22-Oct-18 | Communicate with T. Cheever re demonstrative exhibits for trial. | G R | 0.20 | 57.00 |
| 26-Oct-18 | Analyze TMH's motion in limine and begin to outline response to same. | G R | 0.80 | 228.00 |

Akerman LLP                                                                                    Page 8

| 039589 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | As of | | October 31, 2018 |
|---|---|---|---|---|
| 0327457 | PLATINUM EXCELL | Invoice Number | | 9400331 |

| Date | Description | | | |
|---|---|---|---|---|
| 26-Oct-18 | Review initial set of potential trial exhibits prepared by paralegal (approx. 150) to reduce to exhibits likely to be used at trial. | GJG | 1.60 | 568.00 |
| 29-Oct-18 | Confer with T. Leal re: trial exhibit strategy and preparation. | GJG | 0.30 | 106.50 |
| 29-Oct-18 | Begin revising initial draft of exhibits to be produced in compliance with court's trial order. | T L | 2.20 | 275.00 |
| 29-Oct-18 | Revise draft Exhibit List, for use at upcoming trial conference. | T L | 1.00 | 125.00 |
| 29-Oct-18 | Conference with attorney Gary Guzzi regarding review and revisions of trial exhibits | T L | 0.30 | 37.50 |
| 30-Oct-18 | Prepare draft Witness List, in compliance for court order | T L | 1.00 | 125.00 |
| 30-Oct-18 | Review documents produced by Plaintiff, including early communications by Rosemary Hayes, to determine additional exhibits needed for upcoming trial. | T L | 2.00 | 250.00 |
| 30-Oct-18 | Review timeline to be used at trial and cross reference with trial exhibits to confirm all necessary documents are included as exhibits. | T L | 1.00 | 125.00 |
| 30-Oct-18 | Review Trial Order regarding witness list requirements, to ensure compliance. | T L | 0.20 | 25.00 |
| 30-Oct-18 | Review revised demonstratives and cross reference with draft exhibits to ensure supporting documents are listed as trial exhibits. | T L | 0.30 | 37.50 |
| 30-Oct-18 | Revise and finalize trial exhibits for use at exhibit exchange. | T L | 4.00 | 500.00 |
| 30-Oct-18 | Revise trial demonstrative exhibits. | GJG | 0.40 | 142.00 |
| 30-Oct-18 | Draft correspondence to plaintiff's counsel re: proposed pre-trial statement and substance of pre-trial conference discussions. | GJG | 0.20 | 71.00 |
| 30-Oct-18 | Continue review of potential trial exhibits. | GJG | 0.90 | 319.50 |
| 30-Oct-18 | Work on proposed jury pool voir dire. | GJG | 0.50 | 177.50 |
| 30-Oct-18 | Prepare for court-ordered pre-trial conference with opposing counsel. | GJG | 0.60 | 213.00 |
| 30-Oct-18 | Draft response to plaintiff's motion in limine. | G R | 3.50 | 997.50 |

Akerman LLP                                                                                        Page 9

039589      NATIONAL UNION FIRE INSURANCE COMPANY OF   As of                    October 31, 2018
            PITTSBURGH, PA

0327457     PLATINUM EXCELL                            Invoice Number                    9400331

| | | | | |
|---|---|---|---|---|
| 30-Oct-18 | Review trial exhibit list for completeness and add a number of exhibits. | G R | 2.10 | 598.50 |
| 30-Oct-18 | Communicate with G. Guzzi and T. Cheever of Saurian re demonstrative exhibits. | G R | 0.90 | 256.50 |
| 31-Oct-18 | Discuss issues relating to jury instructions with G. Guzzi. | G R | 0.10 | 28.50 |
| 31-Oct-18 | Travel (long distance) from Miami to West Palm Beach for court-ordered pre-trial conference with plaintiff's counsel. | GJG | 1.60 | 568.00 |
| 31-Oct-18 | Finish preparing for pre-trial conference with plaintiff's counsel. | GJG | 0.50 | 177.50 |
| 31-Oct-18 | Return travel (long distance) from West Palm Beach to Miami from court-ordered pre-trial conference with plaintiff's counsel. | GJG | 1.40 | 497.00 |
| 31-Oct-18 | Revise and finalize Exhibit List. | T L | 0.80 | 100.00 |
| | **Subtotal for Code L440 OTHER TRIAL PREPARATION AND SUPPORT** | | **70.40** | **15,367.00** |

| | | | | |
|---|---|---|---|---|
| **Task Code:** | **L450 TRIAL AND HEARING ATTENDANCE** | | | |
| 19-Oct-18 | Receipt and review order on pre-trial conference with judge. | GJG | 0.10 | 35.50 |
| | **Subtotal for Code L450 TRIAL AND HEARING ATTENDANCE** | | **0.10** | **35.50** |

**Total Fees for Services Rendered** ............................................................................$30,460.00

Akerman LLP                                                                                    Page 10

039589      NATIONAL UNION FIRE INSURANCE COMPANY OF  As of              October 31, 2018
            PITTSBURGH, PA

0327457     PLATINUM EXCELL                           Invoice Number            9400331

| Initial | Name | Hours | Rate | Amount |
|---------|------|-------|------|--------|
| G R | G. REITBLAT | 22.50 | 285.00 | 6,412.50 |
| GJG | G.J. GUZZI | 48.10 | 355.00 | 17,075.50 |
| T L | T. LEAL | 35.00 | 125.00 | 4,375.00 |
| V S | V. SAMUELS | 9.80 | 265.00 | 2,597.00 |
| | Total | 115.40 | | $30,460.00 |



## Recap of Time Detail

Matter Number  0327457 ▶                                    _Summary_   _Submit_

Sort by Date ● Sort by Timekeeper

| | |
|---|---|
| First Column | ▼ |
| Second Column | ▼ |

● Date Worked    11/1/2018    to   11/15/2018
○ Date Billed           to
Invoice

| Date | Timekeeper | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 11/1/2018 | 2442 | GARY GUZZI | 0.10 | 35.50 | Draft correspondence to D. O'Brien re: ▓▓▓ | 0327457 ▶ | 25405861 |
| 11/1/2018 | 2442 | GARY GUZZI | 0.10 | 35.50 | Receipt and review final judgment. | 0327457 ▶ | 25405862 |
| 11/1/2018 | 2442 | GARY GUZZI | 1.80 | 639.00 | Begin drafting motion for attorney fees against plaintiff. | 0327457 ▶ | 25405868 |
| 11/1/2018 | 2442 | GARY GUZZI | 0.20 | 71.00 | Telephone conference with D. O'Brien re: ▓▓▓▓▓ | 0327457 ▶ | 25405869 |
| 11/1/2018 | 2442 | GARY GUZZI | 0.30 | 106.50 | Research re: scope of allowable statutory cost recovery. | 0327457 ▶ | 25405870 |
| 11/1/2018 | 2442 | GARY GUZZI | 0.30 | 106.50 | Review invoices re: estimates of potential recovery against plaintiff for fees and for costs. | 0327457 ▶ | 25405871 |
| 11/5/2018 | 2442 | GARY GUZZI | 0.30 | 106.50 | Work on Bill of Costs for statutorily-entitled costs. | 0327457 ▶ | 25417494 |
| 11/5/2018 | 2442 | GARY GUZZI | 1.30 | 461.50 | Continue working on motion for attorney's fees and costs. | 0327457 ▶ | 25417495 |
| 11/5/2018 | 2442 | GARY GUZZI | 1.40 | 497.00 | Research re: entitlement to attorney's fees under offer of judgment statute despite plaintiff's declaratory relief cause of action. | 0327457 ▶ | 25417496 |
| 11/6/2018 | 2442 | GARY GUZZI | 0.10 | 35.50 | Draft correspondence to D. O'Brien re: ▓▓▓▓ | 0327457 ▶ | 25424835 |
| 11/6/2018 | 2442 | GARY GUZZI | 0.40 | 142.00 | Draft affidavit in support of motion for attorneys' fees. | 0327457 ▶ | 25424836 |
| 11/6/2018 | 2442 | GARY GUZZI | 0.70 | 248.50 | Finish drafting memo of law in support of bill of costs. | 0327457 ▶ | 25424837 |
| 11/6/2018 | 2442 | GARY GUZZI | 2.90 | 1,029.50 | Finish drafting motion for attorney's fees. | 0327457 ▶ | 25424838 |
| | | | | | Draft correspondence to | | |

| Date | | Name | Hours | Amount | Description | | ID |
|---|---|---|---|---|---|---|---|
| 11/7/2018 | 2442 | GARY GUZZI | 0.40 | 142.00 | plaintiff's counsel re: proposed fee and cost motions, explanation of same and request for plaintiff's potential agreement on fees and costs. | 0327457 ▶ | 25424810 |
| 11/7/2018 | 2442 | GARY GUZZI | 0.10 | 35.50 | Receipt and review correspondence from D. O'Brien re: ████████ ████████ | 0327457 ▶ | 25424811 |
| 11/7/2018 | 2442 | GARY GUZZI | 0.30 | 106.50 | Minor revisions to bill of costs and fee motions so draft versions can be sent to plaintiff's counsel. | 0327457 ▶ | 25424813 |
| 11/7/2018 | 2442 | GARY GUZZI | 0.60 | 213.00 | Review fee invoices for fee motion re: redactions for attorney-client communications. | 0327457 ▶ | 25424814 |
| 11/8/2018 | 2442 | GARY GUZZI | 0.30 | 106.50 | Revise motion for attorneys' fees re: new case law. | 0327457 ▶ | 25424761 |
| 11/8/2018 | 2442 | GARY GUZZI | 0.50 | 177.50 | Research brand new case law re: enforceability of statutory offers of judgment. | 0327457 ▶ | 25424763 |
| 11/14/2018 | 2442 | GARY GUZZI | 0.10 | 35.50 | Correspondence to/from R. Hayes re: plaintiff's position re: motion for attorney fees and bill of costs. | 0327457 ▶ | 25444498 |
| | | UNBILLED TOTALS: WORK: | 12.20 | 4,331.00 | 20 records | | |
| | | UNBILLED TOTALS: BILL: | 12.20 | 4,331.00 | | | |
| | | GRAND TOTALS: WORK: | 12.20 | 4,331.00 | 20 records | | |
| | | GRAND TOTALS: BILL: | 12.20 | 4,331.00 | | | |

**Revoredo, Maria (LAA-Mia)**

| | |
|---|---|
| **From:** | Guzzi, Gary (Ptnr-Mia) |
| **Sent:** | Sunday, April 29, 2018 9:56 PM |
| **To:** | Revoredo, Maria (LAA-Mia) |
| **Subject:** | Fwd: Your trip confirmation-ODWQZM  30APR |

Sent from my iPhone
Please pardon any typographical errors

Begin forwarded message:

**From:** American Airlines <<u>no-reply@notify.email.aa.com</u>>
**Date:** April 29, 2018 at 9:36:20 PM EDT
**To:** "<u>GARY.GUZZI@AKERMAN.COM</u>" <<u>GARY.GUZZI@AKERMAN.COM</u>>
**Subject: Your trip confirmation-ODWQZM  30APR**



American Airlines

Hello Gary Guzzi!                                    Issued: Apr 29, 2018

Your trip confirmation and receipt

Record locator: **ODWQZM**

View your trip

Monday, April 30, 2018

| MIA | | MCO | |
|---|---|---|---|
| **8:54** AM | → | **10:08** AM | Seats: <u>12E</u><br>Class: Economy (M)<br>Meals: |

1

Miami                                 Orlando
American Airlines 195

MCO                                   MIA
5:38 PM              →               6:55 PM

Orlando                               Miami
American Airlines 2464

Seats: 6B
Class: First (R)
Meals:

*This was a complimentary upgrade from coach class, based upon airline status. It was not purchased as a first-class ticket.*

Gary Guzzi              AAdvantage # 974C9R6 GLD
                        Ticket # 0012186462993

# Your trip receipt

                          Exchange

### *Gary Guzzi*

FARE-USD                                        $ 413.96
TAXES AND CARRIER-IMPOSED FEES                  $ 59.45
**TICKET TOTAL**                                $ 473.41

                              

Hotel offers          Car rental offers          Buy trip insurance          SuperShuttle


Earn 500+ miles with every rental
Book your car now

Earn 750 AAdvantage miles per stay
Book Now

**Revoredo, Maria (LAA-Mia)**

*name — airport*

| | |
|---|---|
| **From:** | Gary Guzzi <gary.guzzi@att.net> |
| **Sent:** | Monday, April 30, 2018 7:56 AM |
| **To:** | Revoredo, Maria (LAA-Mia) |
| **Subject:** | Fwd: Your ride with Jesus on April 30 |

Sent from my iPhone
Please pardon any typographical errors

Begin forwarded message:

> **From:** Lyft Ride Receipt <no-reply@lyftmail.com>
> **Date:** April 30, 2018 at 7:48:19 AM EDT
> **To:** gary.guzzi@att.net
> **Subject: Your ride with Jesus on April 30**





# Thanks for riding with Jesus!

April 30, 2018 at 7:20 AM

### Ride Details

| | |
|---|---:|
| Lyft fare (6.57mi, 27m 30s) | $13.42 |
| Tip | $2.00 |
| American Express *6005 | **$15.42** |



- Pickup   7:20 AM
  869 Viera Ave, Coral Gables, FL

- Dropoff   7:47 AM
  Miad Cir, , FL



# Make expensing business rides easy

Enable business profile on Lyft to make expensing rides quick and easy.

Get Business Profile

⊕ Tip driver

Q Find lost item

⊙ Request review

Pricing FAQ · Help Center
Receipt #1128643768799903854

2

**Revoredo, Maria (LAA-Mia)**                    *airport - court*

| | |
|---|---|
| **From:** | Gary Guzzi <gary.guzzi@att.net> |
| **Sent:** | Monday, April 30, 2018 4:21 PM |
| **To:** | Revoredo, Maria (LAA-Mia) |
| **Subject:** | Fwd: Your ride with Jose on April 30 |

Sent from my iPhone
Please pardon any typographical errors

Begin forwarded message:

> **From:** Lyft Ride Receipt <no-reply@lyftmail.com>
> **Date:** April 30, 2018 at 4:05:25 PM EDT
> **To:** gary.guzzi@att.net
> **Subject: Your ride with Jose on April 30**



# Thanks for riding with Jose!

April 30, 2018 at 12:55 PM

### Ride Details

Since you updated your stop or destination, your fare reflects actual time and distance
Learn more

| | |
|---|---|
| Base fare | $1.00 |
| 40m 59s | $4.51 |
| 14.55 mi | $10.33 |
| Service fee | $2.70 |
| MCO Airport - Airport Fee | $5.80 |
| Toll: East West (Conway Plaza) | $1.09 |

1

| Tip | $4.00 |
|---|---|

| American Express *6005 | **$29.43** |
|---|---|



● Pickup   12:55 PM
  Airport Blvd, Orlando, FL

● Dropoff   1:36 PM
  457 W Central Blvd, Orlando, FL



# Make expensing business rides easy

Enable business profile on Lyft to make expensing rides quick and easy.

**Get Business Profile**

⊕ Tip driver

Q Find lost item

2

**Revoredo, Maria (LAA-Mia)**                    (court - airport)

| | |
|---|---|
| **From:** | Gary Guzzi <gary.guzzi@att.net> |
| **Sent:** | Monday, April 30, 2018 5:04 PM |
| **To:** | Revoredo, Maria (LAA-Mia) |
| **Subject:** | Fwd: Your ride with Jonathan on April 30 |

Sent from my iPhone
Please pardon any typographical errors

Begin forwarded message:

> **From:** Lyft Ride Receipt <no-reply@lyftmail.com>
> **Date:** April 30, 2018 at 4:46:56 PM EDT
> **To:** gary.guzzi@att.net
> **Subject: Your ride with Jonathan on April 30**





# Thanks for riding with Jonathan!

April 30, 2018 at 4:10 PM

### Ride Details

Since you updated your stop or destination, your fare reflects actual time and distance
Learn more

| | |
|---|---|
| Base fare | $1.00 |
| 34m 31s | $3.80 |
| 22.55 mi | $16.01 |
| Service fee | $2.70 |
| Toll: CFX (Curry Ford Plaza) | $0.82 |
| Toll: East West (Conway Plaza) | $1.09 |

1

| Tip | $4.00 |
|---|---|

**American Express *6005**   **$29.42**



- **Pickup**  4:10 PM
  429 W Central Blvd, Orlando, FL

- **Dropoff**  4:45 PM
  Airport Blvd, Orlando, FL



# Make expensing business rides easy

Enable business profile on Lyft to make expensing rides quick and easy.

**Get Business Profile**

⊕ Tip driver

🔍 Find lost item

2

**Revoredo, Maria (LAA-Mia)**                                              *airport - home*

| | |
|---|---|
| **From:** | Gary Guzzi <gary.guzzi@att.net> |
| **Sent:** | Monday, April 30, 2018 8:18 PM |
| **To:** | Revoredo, Maria (LAA-Mia) |
| **Subject:** | Fwd: Your ride with Merly on April 30 |

Sent from my iPhone
Please pardon any typographical errors

Begin forwarded message:

> **From:** Lyft Ride Receipt <no-reply@lyftmail.com>
> **Date:** April 30, 2018 at 7:36:20 PM EDT
> **To:** gary.guzzi@att.net
> **Subject: Your ride with Merly on April 30**





# Thanks for riding with Merly!

April 30, 2018 at 7:11 PM

### Ride Details

| | |
|---|---|
| Lyft fare (6.70mi, 24m 22s) | $17.70 |
| Tip | $3.00 |
| American Express *6005 | **$20.70** |



- **Pickup**   7:11 PM
  Miad Cir, , FL

- **Dropoff**   7:35 PM
  872 Viera Ave, Coral Gables, FL



# Make expensing business rides easy

Enable business profile on Lyft to make expensing rides quick and easy.

Get Business Profile

⊕ Tip driver

🔍 Find lost item

⊚ Request review

To protect against unauthorized behavior, you may see an authorization hold up to $25. This is to verify your payment method and will not be charged.

```
                SSP America
                 Camden B57
          MCO Orlando Int'l Airport
              (407) 825-7850

  152 ODETTE D
----------------------------------------
Chk 7872           Apr30'18 12:29P  Gst  0
----------------------------------------
  1 GG FetaChkWrap                  11.99
  1 DR Original                      2.99
  XXXXXXXXXXXXXXX6005
    Amex                            15.96

  Food                              14.98
  Tax                                0.98
  Payment                           15.96

      Win a  $500 Amazon Gift Card
    Go to the website to tell us
    about your visit and enter
           our prize draw
        See website for T&C
      www.eatonthemove.com/US
----------------------------------------
        LOCATION: 6452262
----------------------------------------
    Customer Care 1-877-325-8777
```

Aloft Tampa Downtown
100 West Kennedy Blvd
Tampa, FL  33602
United States
Tel: 813-898-8000

**aloft**

Mr. Gary Guzzi
5651 Michelangelo St
Miami, FL, 33146-2659

| | | | | | |
|---|---|---|---|---|---|
| Page Number | : | 1 | Invoice Nbr | : | 205083 |
| Guest Number | : | 178121 | | | |
| Folio ID | : | A | | | |
| Arrive Date | : | 30-MAY-18 | 20:02 | | |
| Depart Date | : | 31-MAY-18 | 09:50 | | |
| No. Of Guest | : | 1 | | | |
| Room Number | : | 609 | | | |
| Club Account | : | SPG - P6466 | | | |

Tax Invoice

Tax ID :
Aloft Tampa Downtown  MAY-31-2018  10:00  KMORRISO

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 30-MAY-18 | RT609 | Room Charge | 175.42 | |
| 30-MAY-18 | RT609 | City Tax | 12.28 | |
| 30-MAY-18 | RT609 | Occupancy Tax | 8.77 | |
| 30-MAY-18 | RT609 | Downtown Tourism Marketing Tax | 1.50 | |
| 31-MAY-18 | AX | American Express-6005 | | -197.97 |
| | | ***For Authorization Purpose Only*** | | |
| | | xxxxxx6005 | | |
| | | Date      Code      Authorized | | |
| | | 30-MAY-18    529964      228.05 | | |

| | | | | |
|---|---|---|---|---|
| | | ** Total | 197.97 | -197.97 |
| | | *** Balance | 0.00 | |

I agreed to pay all room & incidental charges.

Continued on the next page

Aloft Tampa Downtown
100 West Kennedy Blvd
Tampa, FL  33602
United States
Tel: 813-898-8000



Mr. Gary Guzzi
5651 Michelangelo St
Miami, FL, 33146-2659

| | | | | | | |
|---|---|---|---|---|---|---|
| Page Number | : | 2 | | Invoice Nbr | : | 205083 |
| Guest Number | : | 178121 | | | | |
| Folio ID | : | A | | | | |
| Arrive Date | : | 30-MAY-18 | 20:02 | | | |
| Depart Date | : | 31-MAY-18 | 09:50 | | | |
| No. Of Guest | : | 1 | | | | |
| Room Number | : | 609 | | | | |
| Club Account | : | SPG - P6466 | | | | |

EXPENSE SUMMARY REPORT

Currency: USD

| Date | Room Rev | City Tax | Occ Tax | B&F | Parking | Other | Total | Payment |
|---|---|---|---|---|---|---|---|---|
| 05-30-2018 | 175.42 | 12.28 | 8.77 | 0.00 | 0.00 | 1.50 | 197.97 | 0.00 |
| 05-31-2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -197.97 |
| | ---------- | ---------- | ---------- | ---------- | ---------- | ---------- | ---------- | ---------- |
| Total | 175.42 | 12.28 | 8.77 | 0.00 | 0.00 | 1.50 | 197.97 | -197.97 |

Signature_____

If you have billing questions, please contact the hotel at 813-898-8000 and select option ``0`` for hotel operator or email us at frontdesk@alofttampa
downtown.com

**Revoredo, Maria (LAA-Mia)**

| | |
|---|---|
| **From:** | Guzzi, Gary (Ptnr-Mia) |
| **Sent:** | Wednesday, May 23, 2018 6:27 PM |
| **To:** | Revoredo, Maria (LAA-Mia) |
| **Subject:** | FW: Your trip confirmation-EYDDRX  30MAY |

**Gary J. Guzzi**
Chair, Insurance Litigation Practice
Akerman LLP | 98 Southeast Seventh Street, Suite 1100 | Miami, FL 33131
D: 305 982 5557
Also Admitted in Massachusetts
gary.guzzi@akerman.com

**From:** American Airlines <no-reply@notify.email.aa.com>
**Sent:** Wednesday, May 23, 2018 6:21 PM
**To:** Guzzi, Gary (Ptnr-Mia) <gary.guzzi@akerman.com>
**Subject:** Your trip confirmation-EYDDRX 30MAY

 

Hello Gary Guzzi!                                      Issued: May 23, 2018



Record locator: **EYDDRX**

| View your trip |
|---|

## Wednesday, May 30, 2018

MIA
**5:45** PM
Miami
American Airlines 2804

→

TPA
**6:52** PM
Tampa

Seats: <u>16D</u>
Class: Economy (Q)
Meals:

Free entertainment with the American app »

## Thursday, May 31, 2018

TPA
**5:30** PM
Tampa
American Airlines 565

→

MIA
**6:44** PM
Miami

Seats: <u>15D</u>
Class: Economy (V)
Meals:

**Gary Guzzi**

AAdvantage # 974C9R6 GLD

Ticket # 0012190672930

# Your trip receipt



American Express XXXXXXXXXXXXX005

*Gary Guzzi*

| | |
|---|---|
| FARE-USD | $ 210.23 |
| TAXES AND CARRIER-IMPOSED FEES | $ 44.17 |
| **TICKET TOTAL** | **$ 254.40** |

**Revoredo, Maria (LAA-Mia)**

| | |
|---|---|
| **From:** | Gary Guzzi <gary.guzzi@att.net> |
| **Sent:** | Wednesday, May 30, 2018 8:05 PM |
| **To:** | Revoredo, Maria (LAA-Mia) |
| **Subject:** | Fwd: Your ride with Java on May 30 |

Sent from my iPhone
Please pardon any typographical errors

Begin forwarded message:

> **From:** Lyft Ride Receipt <no-reply@lyftmail.com>
> **Date:** May 30, 2018 at 8:01:51 PM EDT
> **To:** gary.guzzi@att.net
> **Subject: Your ride with Java on May 30**





# Thanks for riding with Java!

May 30, 2018 at 7:47 PM

### Ride Details

| | |
|---|---|
| Lyft fare (8.41mi, 12m 42s) | $16.38 |
| Tip | $3.00 |
| American Express *6005 | **$19.38** |

## This and every ride is carbon neutral

1



**Learn more**



● Pickup   7:47 PM
5565 Tampa Intl Airport, Tampa, FL

● Drop-off   8:00 PM
374 N Ashley Dr, Tampa, FL



# Make expensing business rides easy

Enable business profile on Lyft to make expensing rides quick and easy.

**Get Business Profile**

2

**Revoredo, Maria (LAA-Mia)**

| | |
|---|---|
| **From:** | Gary Guzzi <gary.guzzi@att.net> |
| **Sent:** | Thursday, May 31, 2018 2:08 PM |
| **To:** | Revoredo, Maria (LAA-Mia) |
| **Subject:** | Fwd: Your ride with Alex on May 31 |

Sent from my iPhone
Please pardon any typographical errors

Begin forwarded message:

> **From:** Lyft Ride Receipt <no-reply@lyftmail.com>
> **Date:** May 31, 2018 at 1:39:49 PM EDT
> **To:** gary.guzzi@att.net
> **Subject: Your ride with Alex on May 31**





# Thanks for riding with Alex!

May 31, 2018 at 1:26 PM

### Ride Details

| | |
|---|---:|
| Lyft fare (7.77mi, 11m 44s) | $12.94 |
| Tip | $3.00 |
| American Express *6005 | **$15.94** |

## This and every ride is carbon neutral

1



**Learn more**



- **Pickup**  1:26 PM
  114 Madison St, Tampa, FL

- **Drop-off**  1:38 PM
  3762 George J Bean Outbnd Pkwy, Tampa, FL



# Make expensing business rides easy

Enable business profile on Lyft to make expensing rides quick and easy.

**Get Business Profile**

**MIAMI INTERNATIONAL AIRPORT**

305-876-7598
Please share your Parking
experience with us:
MIAparking@spplus.com
Facebook\Twitter\Instagram
@iflyMIA

Card Account : XXXXXXXXXXXX6005
Card Type : AMERICAN EXPRESS
Authorization Code : 585823

Cashier : 85   Seq # 29092
License Plate : H05
Ent : 16:42 05/30/18 Lane 74
Exit: 20:33 05/31/18 Lane 63
Duration: 1D(s) 3H(s) 51M(s)
Rate Code: 84   Shift: 051

```
        FEE    $      34,00
AMOUNT TEND    $      34,00
       CASH    $       0,00
CREDIT CARD    $      34,00
      CHECK    $       0,00
     CHANGE    $       0,00

PAID AT CT     $      34,00
   Taxes Included
```

*** Thank You ***
*** Customer Copy ***

---

SSP America
**Buddy Brew**
TPA Tampa Int'l Airport

**Order # 39**

25987 Vonnetta

-----------------------------------
Chk 2239     May30'18 07:38P  Gst  0
-----------------------------------

**TO GO**
1 GG Caprese Salad            9.29
1 GG Chop Salad              10.99
XXXXXXXXXXXXXXXX6005
  Amex                       21.70

  Food                       20.28
  Tax                         1.42
  Payment                    21.70

Win a  $500 Amazon Gift Card
Go to the website to tell us
 about your visit and enter
      our prize draw
   See website for T&C
 www.eatonthemove.com/US
-----------------------------------
   LOCATION: 6501412
-----------------------------------
 Customer Care 1-877-325-8777



000000000022392
000000000022392

*dinner*

---

SSP America
Fitlife/Yogurto1
TPA Tampa Int'l Airport

25832 Shaquill

-----------------------------------
Chk 3017    May31'18 01:53P  Gst  0
-----------------------------------

**TO GO**
1 GG TunaPasta Sal          10.49
XXXXXXXXXXXXXXXX6005
Amex                        11.23

Food                        10.49
Tax                          0.74
Payment                     11.23

Win a  $500 Amazon Gift Card
Go to the website to tell us
about your visit and enter
    our prize draw
  See website for T&C
www.eatonthemove.com/US
-----------------------------------
  LOCATION: 6501410
-----------------------------------
Customer Care 1-877-325-8777

**Saurian Litigation Support**

4990 SW 72 Avenue
Suite 106
Miami, FL  33155
(305) 461-4610
info@saurian.com



INVOICE

**BILL TO**

Gideon Reitblat, Esq.
Three Brickell City Centre
98 Southeast Seventh Street,
Suite 1100
Miami, FL  33131

**INVOICE #** 11486
**DATE** 11/01/2018
**DUE DATE** 11/01/2018
**TERMS** Due on receipt

RE: Platinum

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| GRAPHIC DESIGN (10/22/2018, 09:00 - 13:30, 15:00 - 15:30)<br>Computer graphic design and layout (per hour): Received MSJ document, outline of timeline dates and handwritten cast of characters, created two documents around the data received, sent draft to client, received one round of revision to cast of characters draft. | 5 | 150.00 | 750.00 |
| GRAPHIC DESIGN (10/30/2018, 16:30 - 17:15, 18:30 - 18:45)<br>Computer graphic design and layout (per hour): Worked with GReitblat by phone to make changes to graphics, cleaned up and sent drafts, received one round of revision, and sent draft to client. | 1.51 | 150.00 | 226.50 |

EIN: 65-0473084

BALANCE DUE                                    **$976.50**

**Revoredo, Maria (LAA-Mia)**

| | |
|---|---|
| **From:** | Guzzi, Gary (Ptnr-Mia) |
| **Sent:** | Tuesday, October 23, 2018 4:48 PM |
| **To:** | Revoredo, Maria (LAA-Mia) |
| **Subject:** | FW: Your trip confirmation-WDPVZT  31OCT |

*Platinum*

*airfare for Court-required*
*pre-trial counsel meeting*
*Canceled because of Plaintiff's*
*schedule change and meeting*
*moved to West Palm Beach*
*the night before meeting*

**Gary J. Guzzi**
Chair, Insurance Litigation Practice
Akerman LLP | 98 Southeast Seventh Street, Suite 1100 | Miami, FL 33131
D: 305 982 5557
Also Admitted in Massachusetts
gary.guzzi@akerman.com

**From:** American Airlines <no-reply@notify.email.aa.com>
**Sent:** Tuesday, October 23, 2018 4:35 PM
**To:** Guzzi, Gary (Ptnr-Mia) <gary.guzzi@akerman.com>
**Subject:** Your trip confirmation-WDPVZT 31OCT



American Airlines

Hello Gary Guzzi!                                    Issued: Oct 23, 2018

## Your trip confirmation and receipt

### Record locator: **WDPVZT**

| Manage Your Trip |
|---|

## Wednesday, October 31, 2018

MIA → MCO
6:50 AM      7:57 AM
Miami        Orlando
American Airlines 2657

Seats: 11D
Class: Economy (O)
Meals:

MCO → MIA
3:35 PM      4:49 PM
Orlando      Miami
American Airlines 1362

Seats: 13D
Class: Economy (G)
Meals:

Free entertainment with the American app »

---

Gary Guzzi          AAdvantage # 974C9R6 GLD

Ticket # 0012317729039

---

# Your trip receipt

          American Express XXXXXXXXXXXXX005

### Gary Guzzi

FARE-USD                                      $ 170.23
TAXES AND CARRIER-IMPOSED FEES                $ 41.17
**TICKET TOTAL**                              **$ 211.40**

**Revoredo, Maria (LAA-Mia)**

| | |
|---|---|
| **From:** | Guzzi, Gary (Ptnr-Mia) |
| **Sent:** | Tuesday, October 30, 2018 6:05 PM |
| **To:** | Revoredo, Maria (LAA-Mia) |
| **Subject:** | FW: Trip Cancellation |

**Gary J. Guzzi**
Chair, Insurance Litigation Practice
Akerman LLP | 98 Southeast Seventh Street, Suite 1100 | Miami, FL 33131
D: 305 982 5557
Also Admitted in Massachusetts
gary.guzzi@akerman.com

**From:** American Airlines <no-reply@notify.email.aa.com>
**Sent:** Tuesday, October 30, 2018 6:02 PM
**To:** Guzzi, Gary (Ptnr-Mia) <gary.guzzi@akerman.com>
**Subject:** Trip Cancellation

 



Record locator: **WDPVZT**

Trip canceled on: October 30, 2018 at 5:01 PM (CT)

Your refund will be processed automatically if you booked at least 2 days
before departure and canceled within 24 hours of buying your ticket. Learn
about our refund policy and request a refund on aa.com.

Refunds

## MIA to MCO

Miami to Orlando

Wednesday, October 31, 2018

---

# Gary Guzzi
Ticket #  0012317729039

---

Contact us  |  Privacy policy

Get the American Airlines app

 

Please do not reply to this email address as it is not monitored. This email was sent to
GARY.GUZZI@AKERMAN.COM.

oneworld is a registered trademark of oneworld Alliance, LLC.
© American Airlines, Inc. All Rights Reserved.

# EXHIBIT "C"



**Recap of Cost Detail**

All Entries ▾        **Matter Number** 0327457 ▶        _Summary_   _Submit_

○ Sort by Date  ○ Sort by Fee Earner        ● **Date Worked**    4/20/2018    to   11/15/2018

**First Column** [                    ▾]                                  to

**Second Column** [                    ▾]        ○ Date Billed
                                                 **Invoice**

| Date | Timekeeper | Name / Invoice Number | Code | Rate | Quantity | Amount | Description |
|------|-----------|----------------------|------|------|----------|--------|-------------|
| 4/24/2018 | 2442 | GARY GUZZI | 271 | 75.00 | 1.00 | 75.00 | SERVICE OF PROCESS |
| 5/9/2018 | | Invoice=9345786 | | 75.00 | 1.00 | 75.00 | - MIAMI PSPI LLC - Service of process on Mary Ruth Houston. Inv#NAY2018000522. GG/2442 Vendor=MIAMI PSPI LLC |
| | | Voucher=1513705 Paid | | | | | Balance= .00 Amount= 75.00 Check #11387170 04/26/2018 |
| 4/24/2018 | 2442 | GARY GUZZI | 271 | 75.00 | 1.00 | 75.00 | SERVICE OF PROCESS |
| 5/9/2018 | | Invoice=9345786 | | 75.00 | 1.00 | 75.00 | - MIAMI PSPI LLC - Service of process on Richard Hayes. Inv#NAY2018000523. GG/2442 Vendor=MIAMI PSPI LLC |
| | | Voucher=1513706 Paid | | | | | Balance= .00 Amount= 75.00 Check #11387170 04/26/2018 |
| 4/26/2018 | 2442 | GARY GUZZI | 275 | 402.00 | 1.00 | 402.00 | COURT REPORTER |
| 6/18/2018 | | Invoice=9358833 | | 402.00 | 1.00 | 402.00 | - VERITEXT NEW YORK REPORTING CO - Video deposition on 04/10/18 - David Curry. Inv#CS3324778. GG/2442 Vendor=VERITEXT NEW YORK REPORTING CO Balance= .00 |
| | | Voucher=1516216 Paid | | | | | Amount= 402.00 Check #11387780 05/10/2018 |
| 4/26/2018 | 2442 | GARY GUZZI | 275 | 270.00 | 1.00 | 270.00 | COURT REPORTER |
| 6/18/2018 | | Invoice=9358833 | | 270.00 | 1.00 | 270.00 | - VERITEXT CORPORATE SERVICES IN - JOB #2863278 COURT REPORTER ATTENDANCE FEE FOR DAVID CURRY DEPO 4/10/18. GG/2442 Vendor=VERITEXT CORPORATE |
| | | Voucher=1516378 Paid | | | | | SERVICES INC Balance= .00 Amount= 270.00 Check #11388144 05/17/2018 |
| 4/30/2018 | 2442 | GARY GUZZI | 265 | 15.42 | 1.00 | 15.42 | OTHER TRAVEL EXPENSES |
| 6/18/2018 | | Invoice=9358833 | | 15.42 | 1.00 | 15.42 | - GARY GUZZI: Taxi/Car Service - attend hearing on multiple pending motions. GG/2442 Vendor=GARY J. GUZZI |
| | | Voucher=1515020 Paid | | | | | Balance= .00 Amount= 584.34 Check #59942 05/03/2018 |
| 4/30/2018 | 2442 | GARY GUZZI | 265 | 29.43 | 1.00 | 29.43 | OTHER TRAVEL EXPENSES |
| 6/18/2018 | | Invoice=9358833 | | 29.43 | 1.00 | 29.43 | - GARY GUZZI: Taxi/Car Service - attend hearing on multiple pending motions. GG/2442 Vendor=GARY J. GUZZI |
| | | Voucher=1515020 Paid | | | | | Balance= .00 Amount= 584.34 |

Check #59942 05/03/2018

| Date | Code | Name | Num | | | | Description |
|------|------|------|-----|---|---|---|-------------|
| 4/30/2018 | 2442 | GARY GUZZI | 265 | 29.42 | 1.00 | 29.42 | OTHER TRAVEL EXPENSES |
| 6/18/2018 | | Invoice=9358833 | | 29.42 | 1.00 | 29.42 | - GARY GUZZI: Taxi/Car Service - attend hearing on multiple pending motions. GG/2442 |
| | | Voucher=1515020 Paid | | | | | Vendor=GARY J. GUZZI Balance= .00 Amount= 584.34 Check #59942 05/03/2018 |
| 4/30/2018 | 2442 | GARY GUZZI | 265 | 20.70 | 1.00 | 20.70 | OTHER TRAVEL EXPENSES |
| 6/18/2018 | | Invoice=9358833 | | 20.70 | 1.00 | 20.70 | - GARY GUZZI: Taxi/Car Service - attend hearing on multiple pending motions. GG/2442 |
| | | Voucher=1515020 Paid | | | | | Vendor=GARY J. GUZZI Balance= .00 Amount= 584.34 Check #59942 05/03/2018 |
| 4/30/2018 | 2442 | GARY GUZZI | 262 | 15.96 | 1.00 | 15.96 | MEALS |
| 6/18/2018 | | Invoice=9358833 | | 15.96 | 1.00 | 15.96 | - GARY GUZZI: Lunch - attend hearing on multiple pending motions on 04/30/18 at SSP America. GG/2442 |
| | | Voucher=1515020 Paid | | | | | Vendor=GARY J. GUZZI Balance= .00 Amount= 584.34 Check #59942 05/03/2018 |
| 4/30/2018 | 2442 | GARY GUZZI | 260 | 473.41 | 1.00 | 473.41 | TRANSPORTATION |
| 6/18/2018 | | Invoice=9358833 | | 473.41 | 1.00 | 473.41 | - GARY GUZZI: Airfare - attend hearing on multiple pending motions {complimentary upgrade from coach class, based upon airline status. It was not purchased as a first-class ticket}. GG/2442 |
| | | Voucher=1515020 Paid | | | | | Vendor=GARY J. GUZZI Balance= .00 Amount= 584.34 Check #59942 05/03/2018 |
| 4/30/2018 | 2442 | GARY GUZZI | 184 | 1.20 | 1.00 | 1.20 | PACER PUBLIC RECORDS SYSTEM |
| 6/18/2018 | | Invoice=9358833 | | 0.00 | 1.00 | 0.00 | |
| 4/30/2018 | 2442 | GARY GUZZI | 185 | 60.75 | 1.00 | 60.75 | Lexis Advance Research |
| 6/18/2018 | | Invoice=9358833 | | 0.00 | 1.00 | 0.00 | |
| 5/2/2018 | 2442 | GARY GUZZI | 275 | 300.00 | 1.00 | 300.00 | COURT REPORTER |
| 6/18/2018 | | Invoice=9358833 | | 300.00 | 1.00 | 300.00 | - ORANGE LEGAL INC - JOB #469639 VIDEOGRAPHER FEE FOR DEPO OF ROSEMARY HAYES 4/17/18. GG/2442 |
| | | Voucher=1515273 Paid | | | | | Vendor=ORANGE LEGAL INC Balance= .00 Amount= 300.00 Check #11387752 05/10/2018 |
| 5/2/2018 | 2442 | GARY GUZZI | 110 | 0.20 | 275.00 | 55.00 | DUPLICATING-Miami |
| 6/18/2018 | | Invoice=9358833 | | 0.20 | 275.00 | 55.00 | |
| 5/4/2018 | 3431 | GIDEON REITBLAT | 130 | 14.15 | 1.00 | 14.15 | FEDERAL EXPRESS |
| 6/18/2018 | | Invoice=9358833 | | 14.15 | 1.00 | 14.15 | Airbill: 780708026500 per 3431 Invoice No: 617166485 Ship Dt: 04/26/18 |
| 5/5/2018 | 2442 | GARY GUZZI | 235 | 6.00 | 1.00 | 6.00 | DELIVERY SERVICE |
| | | | | | | | - EXECUTIVE 2000 COURIER |

Recap of Cost Detail                                                                 Page 3 of 6

| Date | | Name/Invoice | Rate | Amount | Qty | Total | Description |
|---|---|---|---|---|---|---|---|
| 7/11/2018 | | Invoice=9364345 | | 6.00 | 1.00 | 6.00 | SYSTEMS - Delivery to Boyd Richards on 5/2/2018. G.Guzzi. #1268-398. AV/5763 Vendor=EXECUTIVE 2000 COURIER SYSTEMS INC Balance= .00 Amount= 1132.39 Check #11389957 06/28/2018 |
| | | Voucher=1523514 Paid | | | | | |
| 5/7/2018 | 2442 | GARY GUZZI | 180 | 1,326.00 | 1.00 | 1,326.00 | WESTLAW RESEARCH |
| 6/18/2018 | | Invoice=9358833 | | 0.00 | 1.00 | 0.00 | 050718 BERKIN,COREY D MIAMI |
| 5/14/2018 | 2442 | GARY GUZZI | 180 | 1,055.25 | 1.00 | 1,055.25 | WESTLAW RESEARCH |
| 6/18/2018 | | Invoice=9358833 | | 0.00 | 1.00 | 0.00 | 051418 BERKIN,COREY D MIAMI |
| 5/15/2018 | 2442 | GARY GUZZI | 110 | 0.20 | 802.00 | 160.40 | DUPLICATING-Miami |
| 6/18/2018 | | Invoice=9358833 | | 0.20 | 802.00 | 160.40 | |
| 5/15/2018 | 2442 | GARY GUZZI | 110 | 0.20 | 558.00 | 111.60 | DUPLICATING-Miami |
| 6/18/2018 | | Invoice=9358833 | | 0.20 | 558.00 | 111.60 | |
| 5/17/2018 | 2442 | GARY GUZZI | 275 | 404.95 | 1.00 | 404.95 | COURT REPORTER - ORANGE LEGAL INC - Job #469639 - transcript of Rosemary Hayes depo of 4/17/18. Inv#575726. GG/2442 Vendor=ORANGE LEGAL INC Balance= .00 Amount= 404.95 Check #11388745 05/31/2018 |
| 6/18/2018 | | Invoice=9358833 | | 404.95 | 1.00 | 404.95 | |
| | | Voucher=1519216 Paid | | | | | |
| 5/17/2018 | 2442 | GARY GUZZI | 275 | 628.25 | 1.00 | 628.25 | COURT REPORTER - VERITEXT NEW YORK REPORTING CO - Job #2863278 - depo transcript of David Curry - 04/10/2018. Inv#CS3342020. GG/2442 Vendor=VERITEXT NEW YORK REPORTING CO Balance= .00 Amount= 628.25 Check #11389402 06/14/2018 |
| 7/11/2018 | | Invoice=9364345 | | 628.25 | 1.00 | 628.25 | |
| | | Voucher=1521302 Paid | | | | | |
| 5/19/2018 | 2442 | GARY GUZZI | 235 | 44.00 | 1.00 | 44.00 | DELIVERY SERVICE - EXECUTIVE 2000 COURIER SYSTEMS - Delivery to Gideon Reitblat on 5/15/2018. G.Reitblat. #1268-991. AV/5763 Vendor=EXECUTIVE 2000 COURIER SYSTEMS INC Balance= .00 Amount= 763.00 Check #11390167 06/29/2018 |
| 7/11/2018 | | Invoice=9364345 | | 44.00 | 1.00 | 44.00 | |
| | | Voucher=1524310 Paid | | | | | |
| 5/21/2018 | 2442 | GARY GUZZI | 180 | 89.25 | 1.00 | 89.25 | WESTLAW RESEARCH |
| 6/18/2018 | | Invoice=9358833 | | 0.00 | 1.00 | 0.00 | 052118 BERKIN,COREY D MIAMI |
| 5/22/2018 | 2442 | GARY GUZZI | 275 | 70.85 | 1.00 | 70.85 | COURT REPORTER - AMIE RENEA FIRST - Estimate for 2/26/18 hearing transcript. GG/2442 Vendor=AMIE RENEA FIRST Balance= .00 Amount= 70.85 Check #30022458 05/22/2018 |
| 6/18/2018 | | Invoice=9358833 | | 70.85 | 1.00 | 70.85 | |
| | | Voucher=1518331 Paid | | | | | |
| 5/23/2018 | 2442 | GARY GUZZI | 275 | 620.70 | 1.00 | 620.70 | COURT REPORTER - ORANGE LEGAL INC - Job# 476521 - Depo |
| 7/11/2018 | | Invoice=9364345 | | 620.70 | 1.00 | 620.70 | |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | Voucher=1520269<br>Paid |  |  |  |  | transcript of Todd Boyd.. GG/2442<br>Vendor=ORANGE LEGAL INC<br>Balance= .00 Amount= 620.70<br>Check #11389075 06/07/2018 |
| 5/28/2018 | 2442 | GARY GUZZI | 180 | 178.50 | 1.00 | 178.50 | WESTLAW RESEARCH |
| 6/18/2018 |  | Invoice=9358833 |  | 0.00 | 1.00 | 0.00 | 052818 BERKIN,COREY D MIAMI |
| 5/30/2018 | 2442 | GARY GUZZI | 260 | 254.40 | 1.00 | 254.40 | TRANSPORTATION |
| 7/11/2018 |  | Invoice=9364345 |  | 254.40 | 1.00 | 254.40 | - GARY GUZZI: Airfare - attend depo of Michael Zaritsky. GG/2442 |
|  |  | Voucher=1520350<br>Paid |  |  |  |  | Vendor=GARY J. GUZZI<br>Balance= .00 Amount= 554.62<br>Check #60877 06/07/2018 |
| 5/30/2018 | 2442 | GARY GUZZI | 261 | 197.97 | 1.00 | 197.97 | HOTEL |
| 7/11/2018 |  | Invoice=9364345 |  | 197.97 | 1.00 | 197.97 | - GARY GUZZI: Lodging - attend depo of Michael Zaritsky. GG/2442 |
|  |  | Voucher=1520350<br>Paid |  |  |  |  | Vendor=GARY J. GUZZI<br>Balance= .00 Amount= 554.62<br>Check #60877 06/07/2018 |
| 5/30/2018 | 2442 | GARY GUZZI | 263 | 34.00 | 1.00 | 34.00 | PARKING |
| 7/11/2018 |  | Invoice=9364345 |  | 34.00 | 1.00 | 34.00 | - GARY GUZZI: Parking - attend depo of Michael Zaritsky. GG/2442 |
|  |  | Voucher=1520350<br>Paid |  |  |  |  | Vendor=GARY J. GUZZI<br>Balance= .00 Amount= 554.62<br>Check #60877 06/07/2018 |
| 5/30/2018 | 2442 | GARY GUZZI | 265 | 19.38 | 1.00 | 19.38 | OTHER TRAVEL EXPENSES |
| 7/11/2018 |  | Invoice=9364345 |  | 19.38 | 1.00 | 19.38 | - GARY GUZZI: Taxi/Car Service - attend depo of Michael Zaritsky. GG/2442 |
|  |  | Voucher=1520350<br>Paid |  |  |  |  | Vendor=GARY J. GUZZI<br>Balance= .00 Amount= 554.62<br>Check #60877 06/07/2018 |
| 5/30/2018 | 2442 | GARY GUZZI | 262 | 21.70 | 1.00 | 21.70 | MEALS |
| 7/11/2018 |  | Invoice=9364345 |  | 21.70 | 1.00 | 21.70 | - GARY GUZZI: Dinner - attend depo of Michael Zaritsky on 05/30/18 at Buddy Brew. GG/2442 |
|  |  | Voucher=1520350<br>Paid |  |  |  |  | Vendor=GARY J. GUZZI<br>Balance= .00 Amount= 554.62<br>Check #60877 06/07/2018 |
| 5/31/2018 | 2442 | GARY GUZZI | 265 | 15.94 | 1.00 | 15.94 | OTHER TRAVEL EXPENSES |
| 7/11/2018 |  | Invoice=9364345 |  | 15.94 | 1.00 | 15.94 | - GARY GUZZI: Taxi/Car Service - attend depo of Michael Zaritsky. GG/2442 |
|  |  | Voucher=1520350<br>Paid |  |  |  |  | Vendor=GARY J. GUZZI<br>Balance= .00 Amount= 554.62<br>Check #60877 06/07/2018 |
| 5/31/2018 | 2442 | GARY GUZZI | 262 | 11.23 | 1.00 | 11.23 | MEALS |
| 7/11/2018 |  | Invoice=9364345 |  | 11.23 | 1.00 | 11.23 | - GARY GUZZI: Lunch - attend depo of Michael Zaritsky on 05/31/18 at Fitlife/Yogurtol. GG/2442 |
|  |  | Voucher=1520350<br>Paid |  |  |  |  | Vendor=GARY J. GUZZI<br>Balance= .00 Amount= 554.62<br>Check #60877 06/07/2018 |
| 5/31/2018 | 2442 | GARY GUZZI | 184 | 28.80 | 1.00 | 28.80 | PACER PUBLIC RECORDS SYSTEM |
| 7/11/2018 |  | Invoice=9364345 |  | 0.00 | 0.00 | 0.00 |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/1/2018 | 2442 | GARY GUZZI | 275 | 700.00 | 1.00 | 700.00 | COURT REPORTER |
| 7/11/2018 | | Invoice=9364345 | | 700.00 | 1.00 | 700.00 | - AMIE RENEA FIRST - 04/30/18 hearing transcript - rush delivery. Inv#06012018GG. GG/2442 |
| | | Voucher=1519926 Paid | | | | | Vendor=AMIE RENEA FIRST Balance= .00 Amount= 700.00 Check #30022520 06/04/2018 |
| 6/1/2018 | 2442 | GARY GUZZI | 130 | 9.80 | 1.00 | 9.80 | FEDERAL EXPRESS |
| 7/11/2018 | | Invoice=9364345 | | 9.80 | 1.00 | 9.80 | Airbill: 781090958700 per 2442 Invoice No: 620010441 Ship Dt: 05/23/18 |
| 6/1/2018 | 2442 | GARY GUZZI | 199 | 21.82 | 1.00 | 21.82 | OTHER CHARGES-Miami Office Supplies |
| 7/11/2018 | | Invoice=9364345 | | 0.00 | 0.00 | 0.00 | |
| 6/1/2018 | 2442 | GARY GUZZI | 199 | 21.82 | 1.00 | 21.82 | OTHER CHARGES-Miami Office Supplies |
| 7/11/2018 | | Invoice=9364345 | | 0.00 | 0.00 | 0.00 | |
| 6/1/2018 | 2442 | GARY GUZZI | 199 | 32.00 | 1.00 | 32.00 | OTHER CHARGES-Miami Office Supplies |
| 7/11/2018 | | Invoice=9364345 | | 0.00 | 0.00 | 0.00 | |
| 6/1/2018 | 2442 | GARY GUZZI | 110 | 0.20 | 1,014.00 | 202.80 | DUPLICATING - Miami |
| 7/11/2018 | | Invoice=9364345 | | 0.20 | 1,014.00 | 202.80 | |
| 6/1/2018 | 2442 | GARY GUZZI | 110 | 0.20 | 1,006.00 | 201.20 | DUPLICATING - Miami |
| 7/11/2018 | | Invoice=9364345 | | 0.20 | 1,006.00 | 201.20 | |
| 6/4/2018 | 2442 | GARY GUZZI | 180 | 178.50 | 1.00 | 178.50 | WESTLAW RESEARCH |
| 7/11/2018 | | Invoice=9364345 | | 0.00 | 0.00 | 0.00 | 060418 BERKIN,COREY D MIAMI |
| 6/8/2018 | 2442 | GARY GUZZI | 130 | 14.00 | 1.00 | 14.00 | FEDERAL EXPRESS |
| 7/11/2018 | | Invoice=9364345 | | 14.00 | 1.00 | 14.00 | Airbill: 781197340721 per 2442 Invoice No: 620684443 Ship Dt: 05/30/18 |
| 6/8/2018 | 2442 | GARY GUZZI | 130 | 16.86 | 1.00 | 16.86 | FEDERAL EXPRESS |
| 7/11/2018 | | Invoice=9364345 | | 16.86 | 1.00 | 16.86 | Airbill: 781227330028 per 2442 Invoice No: 620684443 Ship Dt: 06/01/18 |
| 6/8/2018 | 2442 | GARY GUZZI | 130 | 9.85 | 1.00 | 9.85 | FEDERAL EXPRESS |
| 7/11/2018 | | Invoice=9364345 | | 9.85 | 1.00 | 9.85 | Airbill: 781260394738 per 2442 Invoice No: 620684443 Ship Dt: 06/04/18 |
| 6/11/2018 | 2442 | GARY GUZZI | 180 | 420.75 | 1.00 | 420.75 | WESTLAW RESEARCH |
| 7/11/2018 | | Invoice=9364345 | | 0.00 | 0.00 | 0.00 | 061118 BERKIN,COREY D MIAMI |
| 6/14/2018 | 2442 | GARY GUZZI | 275 | 414.50 | 1.00 | 414.50 | COURT REPORTER |
| 7/11/2018 | | Invoice=9364345 | | 414.50 | 1.00 | 414.50 | - ORANGE LEGAL INC - Job #479617 - depo of Michael Zaritsky. GG/2442 |
| | | Voucher=1523220 Paid | | | | | Vendor=ORANGE LEGAL INC Balance= .00 Amount= 414.50 Check #11389958 06/28/2018 |
| 6/18/2018 | 2442 | GARY GUZZI | 180 | 267.75 | 1.00 | 267.75 | WESTLAW RESEARCH |
| 7/11/2018 | | Invoice=9364345 | | 0.00 | 0.00 | 0.00 | 061818 BERKIN,COREY D MIAMI |

| 6/25/2018 | 2442 | GARY GUZZI | 180 | 89.25 | 1.00 | 89.25 | WESTLAW RESEARCH |
| 7/11/2018 | | Invoice=9364345 | | 0.00 | 0.00 | 0.00 | 062518 BERKIN,COREY D MIAMI |
| | | | | | | | |
| 6/30/2018 | 2442 | GARY GUZZI | 184 | 6.90 | 1.00 | 6.90 | PACER PUBLIC RECORDS SYSTEM |
| 8/13/2018 | | Invoice=9375095 | | 6.90 | 1.00 | 0.00 | |
| | | | | | | | |
| 8/31/2018 | 2442 | GARY GUZZI | 110 | 0.20 | 473.00 | 94.60 | DUPLICATING- Miami |
| 10/4/2018 | | Invoice=9393853 | | 0.20 | 473.00 | 94.60 | |
| | | | | | | | |
| 8/31/2018 | 2442 | GARY GUZZI | 184 | 1.30 | 1.00 | 1.30 | PACER PUBLIC RECORDS SYSTEM |
| 10/4/2018 | | Invoice=9393853 | | 1.30 | 1.00 | 1.30 | |
| | | | | | | | |
| 10/8/2018 | 2442 | GARY GUZZI | 180 | 1,066.50 | 1.00 | 1,066.50 | WESTLAW RESEARCH |
| 11/7/2018 | | Invoice=9400331 | | 0.00 | 0.00 | 0.00 | 100818 SAMUELS,VICTORIA MIAMI |
| | | | | | | | |
| 10/15/2018 | 2442 | GARY GUZZI | 180 | 930.75 | 1.00 | 930.75 | WESTLAW RESEARCH |
| 11/7/2018 | | Invoice=9400331 | | 0.00 | 0.00 | 0.00 | 101518 SAMUELS,VICTORIA MIAMI |
| | | | | | | | |
| 10/15/2018 | 2442 | GARY GUZZI | 180 | 89.25 | 1.00 | 89.25 | WESTLAW RESEARCH |
| 11/7/2018 | | Invoice=9400331 | | 0.00 | 0.00 | 0.00 | 101518 GUZZI,GARY J MIAMI |
| | | | | | | | |
| 11/1/2018 | 2442 | GARY GUZZI | 299 | 976.50 | 1.00 | 976.50 | OTHER CHARGES |
| | | | | | | | - SAURIAN LITIGATION SUPPORT - |
| | | | | | | | Graphic Design - |
| | | Voucher=1544904 | | | | | Trial Prep. Inv#11486. GG/2442 |
| | | Paid | | | | | Vendor=SAURIAN LITIGATION |
| | | | | | | | SUPPORT Balance= .00 Amount= |
| | | | | | | | 976.50 |
| | | | | | | | * Check #11396176 11/15/2018 |
| | | | | | | | |
| 11/5/2018 | 2442 | GARY GUZZI | 180 | 314.25 | 1.00 | 314.25 | WESTLAW RESEARCH |
| | | | | | | | 110518 GUZZI,GARY J MIAMI |

| | | |
|---|---|---|
| UNBILLED TOTALS: | | |
| WORK: | 1,290.75 | 2 records |
| UNBILLED TOTALS: | | |
| BILL: | 976.50 | |
| | | |
| BILLED TOTALS: | | |
| WORK: | 11,906.81 | 56 records |
| BILLED TOTALS: | | |
| BILL: | 6,041.77 | |
| | | |
| GRAND TOTAL: | | |
| WORK: | 13,197.56 | 58 records |
| GRAND TOTAL: | | |
| BILL: | 7,018.27 | |

*Additional Expense (cancelled 10/31/18 Trip)*

*$ 211.40*

*Total: $ 3267.12*

# EXHIBIT "D"

# _akerman_

People



## Gary J. Guzzi

Chair, Insurance Litigation Practice
Miami

T: +1 305 374 5600
gary.guzzi@akerman.com
vCard

Gary Guzzi serves as chair of Akerman's Insurance Litigation Practice, a national team of 45 lawyers representing leading domestic and foreign carriers, self-insured corporations, municipalities, and related entities in insurance coverage and bad faith litigation. He protects the interests of national and international insurance carriers in bad faith disputes, coverage claims, rescissions and ERISA-governed policies.

With comprehensive experience in insurance disputes, Gary litigates life, disability, commercial general liability, directors and officers, errors and omissions, homeowner, business interruption, and auto claims. His bad faith experience includes both first-party claims such as wrongful denial, delay, improper appraisal invocation, and lowballing, as well as third-party claims such as failure to tender limits, failure to proactively negotiate, and improper settlement communications.

Gary also represents carriers in litigation pertaining to carriers' rescissions of policies, including misrepresentations in applications, failure to update applications, and Stranger-Owned Life Insurance. Gary litigates cases involving life, disability, and similar policies governed by ERISA, including claims for breach of fiduciary duty and claims for benefits. Additionally, Gary advises carriers on proper techniques for claim handling, rescissions, and other aspects of carriers' businesses.

## Notable Work

**Bad Faith Claims:** Represented a carrier in an automobile bad faith claim alleging that the carrier failed to obtain proper settlement documentation and failed to properly communicate with the insured as part of the settlement demand to resolve a wrongful death liability claim. Obtained summary judgment.

**Coverage Dispute:** Represented an auto insurance carrier in a state court jury trial regarding the insured's compliance with post-loss policy obligations. Obtained defense verdict.

**ERISA Litigation:** Represented numerous carriers regarding life, disability and similar policies in ERISA benefits dispute lawsuits.

**Rescission:** Represented a carrier in the rescission of a life insurance policy due to material misrepresentations of the insured's health history. Obtained summary judgment.

## Related Professional Experience

- Digital Equipment Corp., Financial Analyst

---

### Areas of Experience

Insurance Litigation
Litigation
Employee Benefits and ERISA Litigation
Directors and Officers (D&O) Liability
Financial Services

---

### Education

J.D., Boston College Law School, 1998, magna cum laude

B.S., Boston College, 1992, summa cum laude

---

### Admissions

#### Bars

Florida
Massachusetts

#### Courts

U.S. Court of Appeals, Eleventh Circuit
U.S. District Court, Northern District of Florida
U.S. District Court, Middle District of Florida
U.S. District Court, Southern District of Florida

---

### Related Content

Record Number of Akerman Lawyers Across the United States Named to _The Best Lawyers in America_ 2019 Guide
August 21, 2018

Resource Center: Hurricanes Harvey, Irma, and Maria
September 20, 2017

Record Number of Akerman Lawyers Across the United States Named to _The Best Lawyers in America_ 2018 Guide
August 15, 2017

## Affiliations

- The Florida Bar, Member
- Defense Research Institute, Member

## Honors and Distinctions

- *The Best Lawyers in America* 2013-2019, Listed in Florida for Insurance Law

- *South Florida Legal Guide* 2008-2012, Recognized as an "Up and Comer" for Insurance and Commercial Litigation; 2013, Listed for Insurance Litigation; 2014-2015 Recognized as a "Top Lawyer" for Insurance, Corporate, and Business Litigation

# akerman

People



## Gideon Reitblat

Partner, Insurance Litigation
Miami

T: +1 305 982 5620
gideon.reitblat@akerman.com
vCard

Connect With Me

Gideon Reitblat focuses his practice on representing insurance carriers in coverage and bad faith disputes. Gideon routinely advises carriers on coverage issues, including additional insured and indemnity provisions, duty to defend, reservation of rights, trigger and allocation of coverage, application of SIRs and deductibles. Gideon has defended complex coverage and bad faith actions relating to coverage for product defects, primary vs. excess carrier obligations, and first-party damage. Gideon has also advised clients regarding application of various terms and exclusions commonly found in CGL, automobile, aviation, and homeowners' policies. Gideon's practice includes litigation of ERISA benefit claims.

Having defended a variety of common law and statutory bad faith cases, Gideon is seasoned at resolving claim handling issues arising under Florida law. He assists carriers with handling proactive tenders, time limit demands, multiple claimant/multiple insured scenarios, wrongful coverage denials, and complex matters arising under Florida's Claim Administration Statute and the Adjuster Ethics Code.

## Notable Work

**Bad Faith Insurance Litigation:** Represented an insurance company in obtaining a favorable choice of law ruling in a bad faith claim stemming from underlying tort and coverage cases litigated in a number of states. *MI Windows & Doors, LLC v. Liberty Mutual Fire Insurance Company*, 88 F. Supp. 3d 1326 (M.D. Fla. Feb. 20, 2015)

**ERISA:** Represented an insurance company in obtaining a final judgment in favor of the carrier in an ERISA disability claim. *Walker-Hall v. American International Life Assurance Company of New York*, 788 F. Supp.2d 1355 (M.D. Fla. 2011)

**Insurance Coverage:** Represented an insurance company in securing the dismissal of an intentional infliction of emotional distress claim filed against the carrier stemming from a contentious coverage dispute. *Delfrate v. Liberty Mutual Fire Insurance Company*, 727 F.Supp. 2d 1307 (M.D.Fla. 2010)

## Affiliations

- National Center for Refugee & Immigrant Children
- Put Something Back Pro Bono Project, German Ghetto Work Payment Program Clinic
- Russian American Bar Association of South Florida, Founding Member
- The Friendship Circle of Miami Beach and North Dade

### Areas of Experience

Insurance Litigation
Financial Services
Class Action Defense
Employee Benefits and ERISA Litigation
Litigation

### Education

LL.M., University of Connecticut School of Law, Insurance Law, 2006

J.D., Boston University School of Law, 2005, *Annual Review of Banking and Financial Law*, Note and Comment Editor, 2004-2005

B.A., Brandeis University, Economics and Computer Science, 2000

### Admissions

#### Bars

Connecticut
Florida
New York

#### Courts

U.S. Court of Appeals, Eleventh Circuit
U.S. District Court, Middle District of Florida
U.S. District Court, Southern District of Florida
U.S. District Court, Northern District of Florida

### Languages

Russian

### Related Content

Resource Center: Hurricanes Harvey, Irma, and Maria
September 20, 2017

_akerman_



## Corey D. Berkin

Associate, Litigation
Miami

T: +1 305 374 5600
corey.berkin@akerman.com
vCard

**Connect With Me**

Corey Berkin focuses his practice on civil and criminal litigation handled in both state and federal courts. Corey represents national and local businesses and institutions in diverse litigation matters with an emphasis on insurance coverage and bad faith defense, premises liability litigation, and commercial litigation.

While in law school, Corey served as executive editor of the *Northwestern Journal of Technology and Intellectual Property*.

### Notable Work

**Breach of Contract:** Assisted in the representation of an international hotel chain on a breach of contract action, ultimately obtaining dismissal with prejudice.

**Breach of Contract and Indemnity:** Assisted in the representation of professional sports team and stadium in slip and fall lawsuit and in breach of contract and indemnity action.

**Bad Faith Dispute:** Assisted in the representation of commercial general liability insurer in bad faith dispute arising from the handling of underlying construction defect coverage action.

**Writ of Garnishment:** Assisted in the representation of garnishee in challenge to writ of garnishment action.

**Premises Liability:** Assisted in the representation of international hotel chains on numerous premises liability defense matters involving allegations of false imprisonment, slip and falls, and negligence.

### Related Professional Experience

- Judicial Intern to the Honorable Barry S. Seltzer, Chief United States Magistrate Judge, United States District Court for the Southern District of Florida, Summer 2013
- Student Attorney, Bluhm Legal Clinic: Civil Litigation Center, Northwestern University School of Law, Fall 2014 – Spring 2015

### Affiliations

- The Florida Bar, Member
- Greater Miami Jewish Federation, Member
- Northwestern Law Alumni Association, Miami Alumni Club, Member

### Areas of Experience

Litigation

### Education

J.D., Northwestern University School of Law, 2015, cum laude, Northwestern Journal of Technology and Intellectual Property, Executive Editor

B.A., University of Florida, Criminology, 2011, cum laude, Phi Beta Kappa

### Admissions

**Bars**

Florida

**Courts**

U.S. District Court, Southern District of Florida

U.S. District Court, Northern District of Florida

# akerman



## Victoria Samuels

Associate, Litigation
Miami

T: +1 305 374 5600
victoria.samuels@akerman.com
vCard

Connect With Me

Victoria Samuels focuses her practice on commercial litigation disputes. Victoria represents clients across several industries including insurance and healthcare.

## Related Professional Experience

- Legal Intern, Miami-Dade State Attorney's Office, 2015
- Judicial Intern, The Honorable Darrin P. Gayles, United States District Court for the Southern District of Florida, 2014

### Areas of Experience

Litigation

### Education

J.D., University of Miami School of Law, 2016
B.A., Howard University, Journalism, 2013

### Admissions

Bars

Florida

Courts

U.S. District Court, Southern District of Florida